BILAL A. ESSAYLI
United States Attorney
DAVID T. RYAN
Assistant United States Attorney
Chief, National Security Division
REEMA M. EL-AMAMY (Cal. Bar No. 237743)
Assistant United States Attorney
Terrorism and Export Crimes Section
BRUCE K. RIORDAN (Cal. Bar No. 127230)
Assistant United States Attorney
Violent and Organized Crime Section
    1500 United States Courthouse
    312 North Spring Street
    Los Angeles, California 90012
    Telephone: (213) 894-0552/0480
    Facsimile: (213) 894-2927
    E-mail:    Reema.El-Amamy@usdoj.gov
            Bruce.Riordan@usdoj.gov

Attorneys for Plaintiff
UNITED STATES OF AMERICA

UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>        Plaintiff,<br><br>            v.<br><br>CLAIRE PATRICIA HAVILAND, et al.,<br>MASON EDWARD HEINTZ (57),<br><br>        Defendant. | No. CR 2:24-cr-00570-WLH-57<br><br>MATERIALS IN SUPPORT OF DEFENDANT'S CONTINUED DETENTION<br><br>Hearing Date: May 6, 2025<br>Hearing Time: 11:00 a.m.<br>Location:    Courtroom of the<br>          Hon. Jacqueline<br>          Chooljian |

    Plaintiff United States of America, by and through its counsel

of record, the United States Attorney for the Central District

//

//

//

//

//

of California and Assistant United States Attorneys Reema M. El-Amamy
and Bruce K. Riordan, hereby files Materials in Support of
Defendant's Continued Detention.


Dated:  May 5, 2025              Respectfully submitted,

                                 BILAL A. ESSAYLI
                                 United States Attorney

                                 DAVID T. RYAN
                                 Assistant United States Attorney
                                 Chief, National Security Division


                                      /s/
                                 REEMA M. EL-AMAMY
                                 Assistant United States Attorney

                                 Attorneys for Plaintiff
                                 UNITED STATES OF AMERICA

## <u>MATERIALS IN SUPPORT OF CONTINUED DETENTION</u>

In advance of defendant Heintz's hearing regarding pre-trial detention, the government submits the following materials:

- Defendant's criminal history report.  He has six felony convictions, five misdemeanor convictions, four bench warrants, and five previous terms of probation.  (Ex. A.)

- Attached as Exhibit B is an Indictment Cheat Sheet for defendant Heintz.  Included is an allegation that defendant ordered an ounce of fentanyl from a co-defendant.  Moreover, as reflected by the numerous other additional telephonic communications previously flagged for counsel for defendant by the government, defendant Heintz engaged in additional criminal conduct during the conspiracy.  Defendant ordered an ounce of fentanyl to distribute on more than one date during the interception period.  His girlfriend, S.N., assisted with his drug distribution activities and is an unindicted co-conspirator.  Examples of intercepted calls are as follows:

  o On November 5, 2023, defendant Heintz ordered drugs from co-defendant Thaemert for a drug customer and asked co-defendant Thaemert to front him the drugs.  He told co-defendant Thaemert that he would pay him for the fronted drugs later that night.  Right after defendant Heintz placed this order, co-defendant Thaemert contacted a drug source of supply to order fentanyl.  An unindicted co-conspirator, believed to be S.N., later used defendant Heintz's telephone to

communicate with co-defendant Thaemert regarding the upcoming drug transaction.

o On November 6, 2023, defendant Heintz told co-defendant Thaemert that he had the money for the drugs from yesterday and ordered another six grams of fentanyl from co-defendant Thaemert.  In a follow up call, defendant Heintz and co-defendant Thaemert further discussed the upcoming fentanyl transaction. Defendant Heintz then ordered a quantity of methamphetamine from co-defendant Thaemert.

o On November 6, 2023, defendant Heintz told co-defendant Thaemert that he had the money for the fentanyl from the night before.  Defendant Heintz stated that, once he sold the fentanyl, he would have enough money for the additional fentanyl.

o On November 6, 2023, defendant Heintz asked co-defendant Thaemert if he was delivering an additional three grams of fentanyl as the drug customer was coming to defendant Heintz's location with the money.

o On November 7, 2023, defendant Heintz asked co-defendant Thaemert about the status of the fentanyl delivery.

o On November 9, 2023, unindicted co-conspirator S.N. used defendant Heintz's telephone to tell co-defendant Thaemert that she was going to be completing a drug transaction for her and defendant Heintz.  They planned to give co-defendant Thaemert $100 in drug

2

distribution proceeds and obtain another three grams of fentanyl as well as a quantity of methamphetamine.

o On November 10, 2023, defendant Heintz told co-defendant Thaemert that he had recently paid him $280 in connection with their fentanyl distribution conspiracy and inquired regarding the status of an upcoming fentanyl delivery by co-defendant Thaemert. As reflected in intercepted communications, co-defendant Thaemert delivered the fentanyl later that day.

o On November 11, 2023, co-defendant Thaemert told defendant Heintz that he had methamphetamine available to distribute and defendant Heintz asked when co-defendant Thaemert would have fentanyl available to distribute.

o On November 13, 2023, defendant Heintz told co-defendant Thaemert that he might have all of his fentanyl distribution proceeds in a couple of hours.

o On November 14, 2023, defendant Heintz told co-defendant Thaemert that he had collected drug distribution proceeds from one or more customers ]and was available to deliver that money to co-defendant Thaemert.

o On November 16, 2023, defendant Heintz ordered fentanyl from co-defendant Thaemert to distribute to his girlfriend.

3

  o On November 16, 2023, defendant Heintz negotiated the distribution of six grams of fentanyl to him by co-defendant Thaemert.

  o On November 20, 2023, defendant Heintz ordered additional fentanyl from co-defendant Thaemert.

  o On November 21, 2023, defendant Heintz told co-defendant Thaemert that he needed to obtain more fentanyl "asap."

  o On November 21, 2023, defendant Heintz ordered a "piece" or an ounce of fentanyl from co-defendant Thaemert. Co-defendant Thaemert stated that he would contact his drug source of supply, and that defendant Heintz could likely get the ounce of fentanyl for $600. Co-defendant Thaemert assured defendant Heintz that it would be high quality fentanyl.

  o On December 2, 2023, defendant Heintz ordered a "piece" or an ounce of fentanyl from co-defendant Thaemert. After defendant Heintz placed this order, co-defendant Thaemert spoke to unindicted co-conspirator S.N. on defendant Heintz's cellphone and co-defendant Thaemert provided her with his location for the upcoming drug transaction. Co-defendant Thaemert then engaged in communications with a drug source of supply to obtain the "piece" that defendant Heintz and unindicted co-conspirator S.N. had ordered.

- Finally, attached as Exhibit C, are two arrest reports for defendant Heintz. As reflected in the reports, on both

dates, defendant possessed drugs and engaged in identity

theft crimes.

**EXHIBIT A**

**LOS ANGELES COUNTY**                                                                          Page 1
**CONSOLIDATED CRIMINAL HISTORY REPORTING SYSTEM**          Date: 11/11/2023          Time: 13:18

CRIMINAL HISTORY TRANSCRIPT FOR OFFICE USE ONLY - UNAUTHORIZED USE IS A CRIMINAL OFFENSE
*INFORMATION FINGERPRINT VERIFIED UNLESS OTHERWISE NOTED BY AN ASTERISK(\*)*

*Do not use for employment, licensing, or certification purposes. CCHRS information must be
confirmed and/or verified with the originating agency prior to taking any law enforcement action.*

---

| | | | |
|---|---|---|---|
| **Key Name:**(1) HEINTZ, MASON EDWARD | | **Date Name First Used:** 10/19/2015 | |
| **SID/CII:** ▮▮▮▮ | **MAIN:** ▮▮▮▮ | **FBI:** ▮▮▮▮ | **ARN:** |

| | | | |
|---|---|---|---|
| **Requested By:** | LP33873<br>REED, SUZANNE | **ACHS Data Included:** | YES |
| **Agency:** | CA0194238<br>LAPD - MAJOR CRIMES | **Multi-Source Record:** | NO |
| **Reason:** | JTTF2023 SUSP ID | | |
| **Search Criteria:** | Search Type:Personal;<br>Specific Record:PRecord<br>ID: | | |



***DEPT. OF JUSTICE AND DMV MAY HAVE ADDITIONAL INFORMATION***

## SUMMARY

| **Bookings** | | **Convictions** | | **Juvenile** | | **Warrants** | | **Probations** | | **ICE** | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Felony: | 8 | Felony: | 6 | Sustained: | 0 | Bench: | 4 | Open: | 1 | Deport: | 0 |
| Misd: | 5 | Misd: | 5 | Dismissed: | 0 | Arrest: | 0 | Expired: | 4 | Removal: | 0 |
| | | | | | | Infract.(FTA) | 0 | | | Illegal Entry: | 0 |

## LATEST INFORMATION

*ALERTS*

Warrants            Probation            Special Handling

**Latest Name:**  HEINTZ, MASON                    **Date Name Last Used:** 02/22/2023

| **Sex** | **Race** | **Hair** | **Eyes** | **Hgt** | **Wgt** | **DOB** | **Updated** |
|---|---|---|---|---|---|---|---|
| Male | WHITE | BROWN | BROWN | 511 | 195 | ▮▮▮▮ | 02/23/2023 |

**Latest Address:** ▮▮▮▮ PARK CA                                    02/22/2023

| **Type** | **Start Date** | **End Date** | **Charge/Description** | **Case Number** | **Updated** |
|---|---|---|---|---|---|
| PROBATION SUMM | 03/14/2023 | 03/13/2024 | | LAV3VW0134402 | 04/20/2023 |

| **Registration** | **Reg Number** | **Location** | **Reg Date** |
|---|---|---|---|
| DNA/DOTS COLLECTED | 35559497 | | 11/30/2016 |
| DNAO/LASPA0876832 | CT ORDER | | 12/09/2016 |
| DNA TYPED &amp; | A35559497DNA | | 01/01/0001 |
| UPLOADED | | | |
| PALM PRINT ON FILE | A35559497PLM | | 01/01/0001 |

Ã© Copyright 1996, County of Los Angeles
All Rights Reserved

LOS ANGELES COUNTY                                                                          Page 2
**CONSOLIDATED CRIMINAL HISTORY REPORTING SYSTEM**              Date: 11/11/2023    Time: 13:18

CRIMINAL HISTORY TRANSCRIPT FOR OFFICE USE ONLY - UNAUTHORIZED USE IS A CRIMINAL OFFENSE
*INFORMATION FINGERPRINT VERIFIED UNLESS OTHERWISE NOTED BY AN ASTERISK(\*)*

*Do not use for employment, licensing, or certification purposes. CCHRS information must be*
*confirmed and/or verified with the originating agency prior to taking any law enforcement action.*

---

*Key Name:*(1) HEINTZ, MASON EDWARD                    *Date Name First Used:* 10/19/2015
*SID/CII:* ▓▓▓▓        *MAIN:* ▓▓▓▓        *FBI:* ▓▓▓▓        *ARN:*

## DESCRIPTORS
### #/Names/AKAs/Count
(1) HEINTZ, MASON EDWARD            25      (2) HEINIZ, MASON                    5
(3) HEINTZ, MASON                   10

### Dates of Birth/Count
01/16/1992      8

### Scars/Marks/Tattoos
TAT FACE            TAT HEAD            TAT R ARM            TAT R HND
TAT ARM             TAT R CHK           TAT LF ARM

### Other Identifiers
DL ▓▓▓▓        SSN ▓▓▓▓        FBI ▓▓▓▓

### Address/Count



### Birth Place/Count
CAPANARAM 1     USPANORAM 1     CANORTHRI  1     CAPANORAM 1
CA          2   CALOS ANG  1

### Moniker/Count
NONE        1   CLIPS       1

### Gang Membership/Count
POSSIBLE GANG       1
MEMBER

## JUVENILE SUSTAINED PETITIONS
No Juvenile Information

Ã© Copyright 1996, County of Los Angeles
All Rights Reserved

**LOS ANGELES COUNTY**                                                                    Page 3
**CONSOLIDATED CRIMINAL HISTORY REPORTING SYSTEM**          Date: 11/11/2023          Time: 13:18

CRIMINAL HISTORY TRANSCRIPT FOR OFFICE USE ONLY - UNAUTHORIZED USE IS A CRIMINAL OFFENSE
*INFORMATION FINGERPRINT VERIFIED UNLESS OTHERWISE NOTED BY AN ASTERISK(\*)*

*Do not use for employment, licensing, or certification purposes. CCHRS information must be
confirmed and/or verified with the originating agency prior to taking any law enforcement action.*

---

**Key Name:**(1) HEINTZ, MASON EDWARD                    **Date Name First Used:** 10/19/2015
**SID/CII:** ███████            **MAIN:** ███████        **FBI:** ███████        **ARN:**

## CONVICTIONS/ACTIVE DIVERSIONS

| *Arr Date* | *Name* | *Arresting Agency* | *Booking Number* |
|---|---|---|---|
| 02/20/2023 | 1 | LAPD - TOPANGA | 006555851 |

| *Sex* | *Race* | *Hair* | *Eyes* | *Height* | *Weight* | *DOB* |
|---|---|---|---|---|---|---|
| M | WHITE | BROWN | BROWN | 511 | 195 | ███████ |

| *Cnt* | *Arrest Charges* | *Dispo Date* | *Result* | |
|---|---|---|---|---|
| 1 | PC 211 | 02/21/2023 | Own Recognizance | |
| | ROBBERY - 1ST DEGREE | | | WARRANT # LAV3VW0134402 |

| *File Date* | *Name* | *CaseNumber/County* | *Last Dept/Div* | *Warrants Issued* |
|---|---|---|---|---|
| 02/22/2023 | 1 | LAV3VW0134402/LOS ANGELES | 115 | NONE |

| *Cnt* | *Filed Charges* | *Dispo Date* | *Dispo* | *Sentence/Probation Type* |
|---|---|---|---|---|
| 02 | | 03/14/2023 | Convicted | |
| | PC484(A)/490.2(A) | | | SUMM PROB 12 MONTH(S) |

---

| *Arr Date* | *Name* | *Arresting Agency* | *Booking Number* |
|---|---|---|---|
| 07/16/2021 | 3 | LAPD - DEVONSHIRE AREA | 006215642 |

| *Sex* | *Race* | *Hair* | *Eyes* | *Height* | *Weight* | *DOB* |
|---|---|---|---|---|---|---|
| M | WHITE | BROWN | BROWN | 511 | 190 | ███████ |

| *Cnt* | *Arrest Charges* | *Dispo Date* | *Result* | |
|---|---|---|---|---|
| 1 | PC 459 | UNKNOWN | UNKNOWN | |
| | BURGLARY | | | WARRANT # NV9999999999 |

| *File Date* | *Name* | *CaseNumber/County* | *Last Dept/Div* | *Warrants Issued* |
|---|---|---|---|---|
| 01/07/2022 | 3 | LASPA09769101/LOS ANGELES | E | 1 |

| *Cnt* | *Filed Charges* | *Dispo Date* | *Dispo* | *Sentence/Probation Type* |
|---|---|---|---|---|
| 01 | PC 459 | 05/26/2022 | Dismissed Due to Plea Negotiation | |
| | BURGLARY | | | |
| 02 | VC 10851(A) | 05/26/2022 | Convicted | |
| | VEHICLE THEFT | | | 2 YEAR(S) LA COUNTY JAIL |

---

| *Arr Date* | *Name* | *Arresting Agency* | *Booking Number* |
|---|---|---|---|
| 07/07/2021 | 1 | LAPD - DEVONSHIRE AREA | 006210642 |

| *Sex* | *Race* | *Hair* | *Eyes* | *Height* | *Weight* | *DOB* |
|---|---|---|---|---|---|---|
| M | WHITE | BROWN | BROWN | 511 | 195 | ███████ |

Ⓒ Copyright 1996, County of Los Angeles
All Rights Reserved

**LOS ANGELES COUNTY** Page 4
**CONSOLIDATED CRIMINAL HISTORY REPORTING SYSTEM**    Date: 11/11/2023    Time: 13:18

CRIMINAL HISTORY TRANSCRIPT FOR OFFICE USE ONLY - UNAUTHORIZED USE IS A CRIMINAL OFFENSE
*INFORMATION FINGERPRINT VERIFIED UNLESS OTHERWISE NOTED BY AN ASTERISK(\*)*

*Do not use for employment, licensing, or certification purposes. CCHRS information must be
confirmed and/or verified with the originating agency prior to taking any law enforcement action.*

---

**Key Name:**(1) HEINTZ, MASON EDWARD          **Date Name First Used:** 10/19/2015
**SID/CII:** ▇         **MAIN:** ▇         **FBI:** ▇         **ARN:**

| Cnt | Arrest Charges | Dispo Date | Result | |
|---|---|---|---|---|
| 1 | PC 466 | 11/08/2022 | DA Rejection Other | |
| | POSSESS BURGLARY TOOLS | | | WARRANT # NV9999999999 |

| File Date | Name | CaseNumber/County | Last Dept/Div | Warrants Issued |
|---|---|---|---|---|
| 12/27/2021 | 1 | LAS1SV0355801/LOS ANGELES | C | 1 |

| Cnt | Filed Charges | Dispo Date | Dispo | Sentence/Probation Type |
|---|---|---|---|---|
| 01 | VC 10852 | 05/26/2022 | Dismissed Due to Plea Negotiation | |
| | TAMPERING | | | |
| 02 | PC 530.5(C)(1) | 05/26/2022 | Convicted | |
| | POSSES PII W/INTENT TO DE | | | 364 DAY(S) LA COUNTY JAIL |
| 03 | PC 466 | 05/26/2022 | Dismissed Due to Plea Negotiation | |
| | POSSESS BURGLARY TOOLS | | | |
| 04 | | 05/26/2022 | Dismissed Due to Plea Negotiation | |
| | PC484(A)/490.2(A) | | | |

---

| Arr Date | Name | Arresting Agency | | Booking Number |
|---|---|---|---|---|
| 06/23/2019 | 1 | LAPD - WEST VALLEY AREA | | 005668046 |

| | Sex | Race | Hair | Eyes | Height | Weight | DOB |
|---|---|---|---|---|---|---|---|
| | M | WHITE | BROWN | BROWN | 511 | 160 | ▇ |

| Cnt | Arrest Charges | Dispo Date | Result | |
|---|---|---|---|---|
| 1 | PC 487(D)(1) | UNKNOWN | Case Adjudicated | |
| | GRAND THEFT: AUTOMOBILE | | | WARRANT # LAVLA09073401 |
| 2 | VC 10851(A) | UNKNOWN | Case Adjudicated | |
| | VEHICLE THEFT | | | WARRANT # A17MA07493701 |

| File Date | Name | CaseNumber/County | Last Dept/Div | Warrants Issued |
|---|---|---|---|---|
| 06/25/2019 | 1 | LAVLA09073401/LOS ANGELES | 112 | NONE |

| Cnt | Filed Charges | Dispo Date | Dispo | Sentence/Probation Type |
|---|---|---|---|---|
| 01 | VC 10851(A) | 07/24/2019 | Convicted | |
| | VEHICLE THEFT | | | 3 YEAR(S) LA COUNTY JAIL |
| 02 | HS 11350 | 07/24/2019 | Dismissed Due to Plea Negotiation | |
| | POSSESS CONTROL SUBSTANCE | | | |
| 03 | PC 148.9(A) | 07/24/2019 | Dismissed Due to Plea Negotiation | |
| | FALSE ID TO PEACE OFFICER | | | |

Ⓒ© Copyright 1996, County of Los Angeles
All Rights Reserved

**LOS ANGELES COUNTY**
**CONSOLIDATED CRIMINAL HISTORY REPORTING SYSTEM**         Date: 11/11/2023         Time: 13:18

CRIMINAL HISTORY TRANSCRIPT FOR OFFICE USE ONLY - UNAUTHORIZED USE IS A CRIMINAL OFFENSE
*INFORMATION FINGERPRINT VERIFIED UNLESS OTHERWISE NOTED BY AN ASTERISK(\*)*

*Do not use for employment, licensing, or certification purposes. CCHRS information must be*
*confirmed and/or verified with the originating agency prior to taking any law enforcement action.*

---

**Key Name:** (1) HEINTZ, MASON EDWARD                                    **Date Name First Used:** 10/19/2015
**SID/CII:** ▮▮▮▮        **MAIN:** ▮▮▮▮        **FBI:** 9▮▮▮▮        **ARN:**

| **Arr Date** | **Name** | **Arresting Agency** | | | | **Booking Number** |
|---|---|---|---|---|---|---|
| 10/17/2018 | 3 | LASD - LANCASTER STATION | | | | 005450220 |

| **Sex** | **Race** | **Hair** | **Eyes** | **Height** | **Weight** | **DOB** |
|---|---|---|---|---|---|---|
| M | WHITE | BROWN | BROWN | 511 | 195 | ▮▮▮▮ |

| **Cnt** | **Arrest Charges** | **Dispo Date** | **Result** | |
|---|---|---|---|---|
| 1 | VC 10851(A) | UNKNOWN | Court Order for Release | |
| | VEHICLE THEFT | | | WARRANT # A17MA07493701 |
| 2 | PC 20150(A) | UNKNOWN | Court Order for Release | |
| | ALTER FIREARM MARKINGS | | | WARRANT # A17PA08768302 |
| 3 | HS 11377(A) | UNKNOWN | Court Order for Release | |
| | (Refer to source system for charge desc) | | | WARRANT # A17PA08779001 |
| 4 | HS 11364(A) | UNKNOWN | Wrong Defendant | |
| | (Refer to source system for charge desc) | | | WARRANT # A178SV0405901 |
| 5 | PC 466 | UNKNOWN | UNKNOWN | |
| | POSSESS BURGLARY TOOLS | | | WARRANT # NEW8SC03883RM |

| **File Date** | **Name** | **CaseNumber/County** | **Last Dept/Div** | **Warrants Issued** |
|---|---|---|---|---|
| 10/19/2018 | 1 | ATPMA07493701/LOS ANGELES | A17 | 1 |

| **Cnt** | **Filed Charges** | **Dispo Date** | **Dispo** | **Sentence/Probation Type** |
|---|---|---|---|---|
| 01 | VC 10851(A) | 07/16/2019 | Convicted | |
| | VEHICLE THEFT | | | 3 YEAR(S) LA COUNTY JAIL |
| 02 | PC 20150(A) | 07/16/2019 | Dismissed Due to Plea Negotiation | |
| | ALTER FIREARM MARKINGS | | | |
| 03 | PC 466 | 07/16/2019 | Dismissed Due to Plea Negotiation | |
| | POSSESS BURGLARY TOOLS | | | |
| 04 | HS 11377 | 07/16/2019 | Dismissed Due to Plea Negotiation | |
| | POSSESS CONTROL SUBSTANCE | | | |
| 05 | HS 11364 | 07/16/2019 | Dismissed Due to Plea Negotiation | |
| | POSS DRUG PARAPHERNALIA | | | |

---

| **Arr Date** | **Name** | **Arresting Agency** | | | | **Booking Number** |
|---|---|---|---|---|---|---|
| 06/24/2018 | 3 | LASD - SEB SANTA CLARITA VALLEY STATION | | | | 005349318 |

| **Sex** | **Race** | **Hair** | **Eyes** | **Height** | **Weight** | **DOB** |
|---|---|---|---|---|---|---|
| M | WHITE | BROWN | BROWN | 511 | 195 | ▮▮▮▮ |

©© Copyright 1996, County of Los Angeles
All Rights Reserved

**LOS ANGELES COUNTY**
**CONSOLIDATED CRIMINAL HISTORY REPORTING SYSTEM**

Date: 11/11/2023        Time: 13:18

CRIMINAL HISTORY TRANSCRIPT FOR OFFICE USE ONLY - UNAUTHORIZED USE IS A CRIMINAL OFFENSE

*INFORMATION FINGERPRINT VERIFIED UNLESS OTHERWISE NOTED BY AN ASTERISK(\*)*

*Do not use for employment, licensing, or certification purposes. CCHRS information must be*
*confirmed and/or verified with the originating agency prior to taking any law enforcement action.*

---

**Key Name:**(1) HEINTZ, MASON EDWARD        **Date Name First Used:** 10/19/2015
**SID/CII:**          **MAIN:**          **FBI:**          **ARN:**

| Cnt | Arrest Charges | Dispo Date | Result |
|---|---|---|---|
| 1 | HS 11377(A) | UNKNOWN | UNKNOWN |
| | (Refer to source system for charge desc) | | |
| 2 | HS 11364(A) | UNKNOWN | UNKNOWN |
| | (Refer to source system for charge desc) | | |

| File Date | Name | CaseNumber/County | Last Dept/Div | Warrants Issued |
|---|---|---|---|---|
| 09/19/2018 | 1 | NEW8SC0388301/LOS ANGELES | 1 | NONE |

| Cnt | Filed Charges | Dispo Date | Dispo | Sentence/Probation Type |
|---|---|---|---|---|
| 01 | HS 11377 | 01/11/2019 | Convicted | |
| | POSSESS CONTROL SUBSTANCE | | | DIVERSN 18 MONTH(S) |
| | | 01/11/2019 | Diversion Terminated | |
| | | | | DIVERSN 18 MONTH(S) |
| 02 | HS 11364 | 01/11/2019 | Convicted | |
| | POSS DRUG PARAPHERNALIA | | | DIVERSN 18 MONTH(S) |

---

| Arr Date | Name | Arresting Agency | Booking Number |
|---|---|---|---|
| 02/21/2017 | 1 | LAPD - DEVONSHIRE AREA | 004914176 |

| Sex | Race | Hair | Eyes | Height | Weight | DOB |
|---|---|---|---|---|---|---|
| M | WHITE | BROWN | BROWN | 511 | 195 | |

| Cnt | Arrest Charges | Dispo Date | Result |
|---|---|---|---|
| 1 | PC 459 | UNKNOWN | UNKNOWN |
| | BURGLARY | | |

| File Date | Name | CaseNumber/County | Last Dept/Div | Warrants Issued |
|---|---|---|---|---|
| 02/27/2017 | 1 | LASPA08822101/LOS ANGELES | 115 | NONE |

| Cnt | Filed Charges | Dispo Date | Dispo | Sentence/Probation Type |
|---|---|---|---|---|
| 01 | PC 459 BURGLARY | 04/06/2017 | Convicted | 2 YEAR(S) LA COUNTY JAIL |
| 02 | PC 459 | 04/06/2017 | Dismissed Due to Plea Negotiation | |
| | BURGLARY | | | |
| 03 | PC 459 | 04/06/2017 | Dismissed Due to Plea Negotiation | |
| | BURGLARY | | | |
| 04 | PC 459 | 04/06/2017 | Dismissed Due to Plea Negotiation | |
| | BURGLARY | | | |

---

| Arr Date | Name | Arresting Agency | Booking Number |
|---|---|---|---|
| 12/14/2016 | 2 | LAPD - MISSION | 004858382 |

Â© Copyright 1996, County of Los Angeles
All Rights Reserved

**LOS ANGELES COUNTY**
**CONSOLIDATED CRIMINAL HISTORY REPORTING SYSTEM**        Date: 11/11/2023        Time: 13:18

CRIMINAL HISTORY TRANSCRIPT FOR OFFICE USE ONLY - UNAUTHORIZED USE IS A CRIMINAL OFFENSE
*INFORMATION FINGERPRINT VERIFIED UNLESS OTHERWISE NOTED BY AN ASTERISK(\*)*

*Do not use for employment, licensing, or certification purposes. CCHRS information must be*
*confirmed and/or verified with the originating agency prior to taking any law enforcement action.*

---

| *Key Name:*(1) HEINTZ, MASON EDWARD | | | | *Date Name First Used:* 10/19/2015 | | |
| *SID/CII:* ▇▇▇ | | *MAIN* ▇▇▇ | | *FBI:* ▇▇▇ | | *ARN:* |

| | *Sex* | *Race* | *Hair* | *Eyes* | *Height* | *Weight* | *DOB* |
|---|---|---|---|---|---|---|---|
| | M | WHITE | BROWN | BROWN | 510 | 200 | ▇▇▇ |

| *Cnt* | *Arrest Charges* | *Dispo Date* | *Result* | |
|---|---|---|---|---|
| 1 | PC 487(D)(1) | UNKNOWN | Case Adjudicated | |
| | GRAND THEFT: AUTOMOBILE | | | WARRANT # NVPA08779001 |

| *File Date* | *Name* | *CaseNumber/County* | *Last Dept/Div* | *Warrants Issued* |
|---|---|---|---|---|
| 12/16/2016 | 2 | LASPA08779001/LOS ANGELES | CLK | NONE |

| *Cnt* | *Filed Charges* | *Dispo Date* | *Dispo* | *Sentence/Probation Type* |
|---|---|---|---|---|
| 01 | VC 10851(A) | 01/10/2017 | Convicted | |
| | VEHICLE THEFT | | | FRML PROB 3 YEAR(S) AND 365 DAY(S) LA COUNTY JAIL |
| | | 04/06/2017 | Convicted | |
| | | | | FRML PROB 3 YEAR(S) AND 365 DAY(S) LA COUNTY JAIL |

---

| *Arr Date* | *Name* | *Arresting Agency* | | *Booking Number* |
|---|---|---|---|---|
| 11/29/2016 | 1 | LAPD - MISSION | | 004845420 |

| | *Sex* | *Race* | *Hair* | *Eyes* | *Height* | *Weight* | *DOB* |
|---|---|---|---|---|---|---|---|
| | M | WHITE | BROWN | BROWN | 511 | 200 | ▇▇▇ |

| *Cnt* | *Arrest Charges* | *Dispo Date* | *Result* | |
|---|---|---|---|---|
| 1 | PC 487(A) | UNKNOWN | Probation | |
| | GRAND THEFT | | | WARRANT # NVPA08768302 |

| *File Date* | *Name* | *CaseNumber/County* | *Last Dept/Div* | *Warrants Issued* |
|---|---|---|---|---|
| 12/01/2016 | 1 | LASPA08768302/LOS ANGELES | CLK | NONE |

| *Cnt* | *Filed Charges* | *Dispo Date* | *Dispo* | *Sentence/Probation Type* |
|---|---|---|---|---|
| 01 | PC 484E(D) | 12/09/2016 | Convicted | |
| | GRAND THEFT | | | FRML PROB 3 YEAR(S) AND 180 DAY(S) LA COUNTY JAIL |
| | | 01/10/2017 | Convicted | |
| | | | | FRML PROB 3 YEAR(S) AND 545 DAY(S) LA COUNTY JAIL |
| | | 04/06/2017 | Convicted | |
| | | | | FRML PROB 3 YEAR(S) AND 545 DAY(S) LA COUNTY JAIL |
| 02 | PC 530.5(A) | 12/09/2016 | Dismissed Due to Plea Negotiation | |
| | UNAUTHORIZED USE OF PII | | | |

---

Â© Copyright 1996, County of Los Angeles
All Rights Reserved

**LOS ANGELES COUNTY**                                                                                    Page 8
**CONSOLIDATED CRIMINAL HISTORY REPORTING SYSTEM**              Date: 11/11/2023        Time: 13:18

CRIMINAL HISTORY TRANSCRIPT FOR OFFICE USE ONLY - UNAUTHORIZED USE IS A CRIMINAL OFFENSE
*INFORMATION FINGERPRINT VERIFIED UNLESS OTHERWISE NOTED BY AN ASTERISK(\*)*

*Do not use for employment, licensing, or certification purposes. CCHRS information must be
confirmed and/or verified with the originating agency prior to taking any law enforcement action.*

---

| **Key Name:**(1) HEINTZ, MASON EDWARD | | | | **Date Name First Used:** 10/19/2015 |
| **SID/CII:** | **MAIN:** | **FBI:** | | **ARN:** |

| **Arr Date** | **Name** | **Arresting Agency** | | **Booking Number** |
|---|---|---|---|---|
| 01/31/2016 | 1 | LAPD | | F12776 |

| **Cnt** | **Arrest Charges** | **Dispo Date** | **Result** |
|---|---|---|---|
| 1 | | UNKNOWN | UNKNOWN |
| | NO ARREST RECEIVED | | |
| 2 | | UNKNOWN | UNKNOWN |
| | SEE COMMENT FOR CHAR | | |

| **File Date** | **Name** | **CaseNumber/County** | **Last Dept/Div** | **Warrants Issued** |
|---|---|---|---|---|
| 04/25/2016 | 1 | LAS6SV0300901/LOS ANGELES | H | NONE |

| **Cnt** | **Filed Charges** | **Dispo Date** | **Dispo** | **Sentence/Probation Type** |
|---|---|---|---|---|
| 01 | | 06/22/2016 | Convicted | |
| | PC484(A)/490.2(A) | | | SUMM PROB 24 MONTH(S) AND FINE $100.00 OR 3 DAY(S) LA COUNTY JAIL |
| | | 12/09/2016 | Convicted | |
| | | | | PROBATION TERMINATED |

---

| **Arr Date** | **Name** | **Arresting Agency** | | **Booking Number** |
|---|---|---|---|---|
| 01/17/2016 | 1 | LAPD | | A90006 |

| **Cnt** | **Arrest Charges** | **Dispo Date** | **Result** |
|---|---|---|---|
| 1 | | UNKNOWN | UNKNOWN |
| | NO ARREST RECEIVED | | |
| 2 | | UNKNOWN | UNKNOWN |
| | SEE COMMENT FOR CHAR | | |

| **File Date** | **Name** | **CaseNumber/County** | **Last Dept/Div** | **Warrants Issued** |
|---|---|---|---|---|
| 04/12/2016 | 1 | LAS6SV0283901/LOS ANGELES | H | NONE |

| **Cnt** | **Filed Charges** | **Dispo Date** | **Dispo** | **Sentence/Probation Type** |
|---|---|---|---|---|
| 01 | | 06/22/2016 | Convicted | |
| | PC484(A)/490.2(A) | | | SUMM PROB 24 MONTH(S) AND FINE $150.00 OR 5 DAY(S) LA COUNTY JAIL |
| | | 12/09/2016 | Convicted | |
| | | | | PROBATION TERMINATED |

Ã© Copyright 1996, County of Los Angeles
All Rights Reserved

**LOS ANGELES COUNTY**                                                    Page 9
**CONSOLIDATED CRIMINAL HISTORY REPORTING SYSTEM**          Date: 11/11/2023    Time: 13:18

CRIMINAL HISTORY TRANSCRIPT FOR OFFICE USE ONLY - UNAUTHORIZED USE IS A CRIMINAL OFFENSE
*INFORMATION FINGERPRINT VERIFIED UNLESS OTHERWISE NOTED BY AN ASTERISK(*)*

*Do not use for employment, licensing, or certification purposes. CCHRS information must be*
*confirmed and/or verified with the originating agency prior to taking any law enforcement action.*

---

*Key Name:*(1) HEINTZ, MASON EDWARD                    *Date Name First Used:* 10/19/2015
*SID/CII:*▮▮▮▮        *MAIN:*▮▮▮▮        *FBI:*▮▮▮▮        *ARN:*

## PENDING CASES

| *Arr Date* | *Name* | *Arresting Agency* | | | | | *Booking Number* |
|---|---|---|---|---|---|---|---|
| 07/11/2021 | 1 | BURBANK PD | | | | | 006083556 |

| | *Sex* | *Race* | *Hair* | *Eyes* | *Height* | *Weight* | *DOB* |
|---|---|---|---|---|---|---|---|
| | M | WHITE | BROWN | BROWN | 511 | 190 | ▮▮▮▮ |

| *Cnt* | *Arrest Charges* | *Dispo Date* | *Result* |
|---|---|---|---|
| 1 | PC 530.5(A) | UNKNOWN | UNKNOWN |
| | UNAUTHORIZED USE OF PII | | |
| 2 | PC 484E(D) | UNKNOWN | UNKNOWN |
| | GRAND THEFT | | |
| 3 | HS 11377(A) | UNKNOWN | UNKNOWN |
| | (Refer to source system for charge desc) | | |

| *File Date* | *Name* | *CaseNumber/County* | *Last Dept/Div* | *Warrants Issued* |
|---|---|---|---|---|
| 11/09/2021 | 1 | BURGA11105801/LOS ANGELES | 1 | 1 |

| *Cnt* | *Filed Charges* | *Dispo Date* | *Dispo* | *Sentence/Probation Type* |
|---|---|---|---|---|
| 01 | PC 530.5(C)(3) | | | |
| | INTENT TO DEFRAUD | | | |

Â© Copyright 1996, County of Los Angeles
All Rights Reserved

**LOS ANGELES COUNTY**
**CONSOLIDATED CRIMINAL HISTORY REPORTING SYSTEM**

Page 10
Date: 11/11/2023          Time: 13:18

CRIMINAL HISTORY TRANSCRIPT FOR OFFICE USE ONLY - UNAUTHORIZED USE IS A CRIMINAL OFFENSE
*INFORMATION FINGERPRINT VERIFIED UNLESS OTHERWISE NOTED BY AN ASTERISK(*)*

*Do not use for employment, licensing, or certification purposes. CCHRS information must be*
*confirmed and/or verified with the originating agency prior to taking any law enforcement action.*

---

*Key Name:*(1) HEINTZ, MASON EDWARD          *Date Name First Used:* 10/19/2015
*SID/CII:* ▇▇▇▇     *MAIN:* ▇▇▇▇     *FBI:* ▇▇▇▇          *ARN:*

---

## ARRESTS/CASES NOT REPORTED ABOVE

*Arr Date*   *Name*   *Arresting Agency*                          *Booking Number*
02/06/2022   3        LAPD - TOPANGA                              006320783

| | *Sex* | *Race* | *Hair* | *Eyes* | *Height* | *Weight* | *DOB* |
|---|---|---|---|---|---|---|---|
| | M | WHITE | BROWN | BROWN | 511 | 185 | ▇▇▇▇ |

| *Cnt* | *Arrest Charges* | *Dispo Date* | *Result* | |
|---|---|---|---|---|
| 1 | PC 459 | UNKNOWN | UNKNOWN | |
| | BURGLARY | | | WARRANT # LASPA09769101 |
| 2 | VC 10852 | UNKNOWN | UNKNOWN | |
| | TAMPERING | | | WARRANT # LAS1SV0355801 |

**(CASE FILING INFORMATION NOT MATCHED IN L.A. COUNTY)**

---

*Arr Date*   *Name*   *Arresting Agency*                          *Booking Number*
02/06/2022   1        LAPD - MTD - VALLEY SECTION                 0220783:CUST:22

| *Cnt* | *Arrest Charges* | *Dispo Date* | *Result* |
|---|---|---|---|
| 1 | | UNKNOWN | UNKNOWN |
| | OFFENSE UNDETERMINED | | |

**(CASE FILING INFORMATION NOT MATCHED IN L.A. COUNTY)**

---

*Arr Date*   *Name*   *Arresting Agency*                          *Booking Number*
01/14/2022   1        LAPD - TOPANGA                              006307080

| | *Sex* | *Race* | *Hair* | *Eyes* | *Height* | *Weight* | *DOB* |
|---|---|---|---|---|---|---|---|
| | M | WHITE | BROWN | BROWN | 511 | 190 | ▇▇▇▇ |

| *Cnt* | *Arrest Charges* | *Dispo Date* | *Result* | |
|---|---|---|---|---|
| 1 | PC 530.5(C)(3) | UNKNOWN | UNKNOWN | |
| | INTENT TO DEFRAUD | | | WARRANT # BURGA11105801 |

**(CASE FILING INFORMATION NOT MATCHED IN L.A. COUNTY)**

---

*Arr Date*   *Name*   *Arresting Agency*                          *Booking Number*
06/23/2019   1        LAPD - MTD - VALLEY SECTION                 0668046:CUST:19

| *Cnt* | *Arrest Charges* | *Dispo Date* | *Result* |
|---|---|---|---|
| 1 | VC 10851(A) | 09/01/2020 | DISCHARGED |
| | VEHICLE THEFT | | |

Ⓒ© Copyright 1996, County of Los Angeles
All Rights Reserved

**LOS ANGELES COUNTY**                                                  Page 11
**CONSOLIDATED CRIMINAL HISTORY REPORTING SYSTEM**        Date: 11/11/2023    Time: 13:18

CRIMINAL HISTORY TRANSCRIPT FOR OFFICE USE ONLY - UNAUTHORIZED USE IS A CRIMINAL OFFENSE
*INFORMATION FINGERPRINT VERIFIED UNLESS OTHERWISE NOTED BY AN ASTERISK(\*)*

*Do not use for employment, licensing, or certification purposes. CCHRS information must be*

*confirmed and/or verified with the originating agency prior to taking any law enforcement action.*

---

*Key Name:*(1) HEINTZ, MASON EDWARD                    *Date Name First Used:* 10/19/2015
*SID/CII:*▮▮▮▮        *MAIN:*▮▮▮▮        *FBI:*▮▮▮▮        *ARN:*

**(CASE FILING INFORMATION NOT MATCHED IN L.A. COUNTY)**

---

| *Arr Date* | *Name* | *Arresting Agency* | | | | | *Booking Number* |
|---|---|---|---|---|---|---|---|
| 03/14/2017 | 3 | SAN FERNANDO COURT | | | | | 004921839 |

| | *Sex* | *Race* | *Hair* | *Eyes* | *Height* | *Weight* | *DOB* |
|---|---|---|---|---|---|---|---|
| | M | WHITE | BROWN | BROWN | 511 | 195 | ▮▮▮▮ |

| *Cnt* | *Arrest Charges* | *Dispo Date* | *Result* |
|---|---|---|---|
| 1 | PC 459 | UNKNOWN | Case Adjudicated |
| | BURGLARY | | WARRANT # NVPA08822101 |

**(CASE FILING INFORMATION NOT MATCHED IN L.A. COUNTY)**

---

| *Arr Date* | *Name* | *Arresting Agency* | | | | | *Booking Number* |
|---|---|---|---|---|---|---|---|
| 10/19/2015 | 1 | SANTA MONICA PD | | | | | 004464606 |

| | *Sex* | *Race* | *Hair* | *Eyes* | *Height* | *Weight* | *DOB* |
|---|---|---|---|---|---|---|---|
| | M | WHITE | BROWN | BROWN | 600 | 170 | 0▮▮▮ |

| *Cnt* | *Arrest Charges* | *Dispo Date* | *Result* |
|---|---|---|---|
| 1 | | UNKNOWN | UNKNOWN |
| | 11364.1AHS | | |

**(CASE FILING INFORMATION NOT MATCHED IN L.A. COUNTY)**

---

**END OF TRANSCRIPT**

Ⓒ© Copyright 1996, County of Los Angeles
All Rights Reserved

**EXHIBIT B**

Indictment Cheat Sheet

U.S. v. Haviland, et al., CR 00570-WLH

**Mason Edward Heintz**
(Defendant 57)

Charged in Count 2

**Count 2**

Means

6.      Defendants HAVILAND, B. EKELUND, REED, CRISWELL, SILVERBERG,
CUNNINGHAM, SIMS, BREWER, WINTERS, SLACK, SLAYTON, VITANZA, PICHIE,
SCHULTZ, CHOTARD, VAN VLYMEN, ATKINSON, HILL, P. EKELUND, VENNUM,
CHATTERTON, SMITH, CRAIG, IBARRA, SWINK, FRANCIS, RILEY, PAYER,
MACDONALD, RODNEY, W. POLLAY, C. POLLAY, YACOUB, BECKWITH, GAITHER,
FREEMAN, MORENO, WATTS, VILLATORO, EKLUND, MULVIHILL, JACOBS,
WATSTEIN, BAKER, HARBAND, RAMACHANDRAN, FLACK, BINGAMAN,
THAEMERT, SHAPIRO, GLUCKMAN, SCHWARTZ, DIETZEN, PREVEDELLO, **HEINTZ**,
MUNOZ, UTSLER, BENEDICT, MEJIA, LEIMERT, RAVIN, POWERS, CHAN,
UNGAMRUNG and others known and unknown to the Grand Jury, would obtain drugs to
distribute from drug sources of supply.

7.      Defendants HAVILAND, B. EKELUND, REED, CRISWELL, SILVERBERG,
CUNNINGHAM, SIMS, BREWER, WINTERS, SLACK, SLAYTON, VITANZA, PICHIE,
SCHULTZ, VAN VLYMEN, HILL, P. EKELUND, VENNUM, CHATTERTON, SMITH,
CRAIG, IBARRA, SWINK, FRANCIS, RILEY, PAYER, MACDONALD, RODNEY, W.
POLLAY, C. POLLAY, YACOUB, BECKWITH, GAITHER, FREEMAN, MORENO,
WATTS, VILLATORO, EKLUND, MULVIHILL, JACOBS, WATSTEIN, BAKER,
HARBAND, RAMACHANDRAN, FLACK, BINGAMAN, THAEMERT, SHAPIRO,
GLUCKMAN, SCHWARTZ, DIETZEN, PREVEDELLO, **HEINTZ**, MUNOZ, UTSLER,
BENEDICT, MEJIA, LEIMERT, RAVIN, RESNICK, POWERS, CHAN, UNGAMRUNG, and
others known and unknown to the Grand Jury, would distribute drugs to drug customers.

Overt Acts

598:    On November 6, 2023, defendant THAEMERT, using coded language in a recorded
telephone call, told defendant **HEINTZ** that he had sent defendant **HEINTZ** a text message
regarding a quantity of methamphetamine.

607:    On November 11, 2023, defendant **HEINTZ**, using coded language in a text message
exchange, ordered fentanyl from defendant THAEMERT.

611:    On November 12, 2023, defendant THAEMERT, using coded language in a recorded
telephone call, told defendant **HEINTZ** that he had delivered $180 of fentanyl to defendant
**HEINTZ**.

612:    On November 12, 2023, defendant THAEMERT, using coded language in a recorded
telephone call, told defendant **HEINTZ** that he would "come to wherever [he was] with the scale
right now" so that he could ensure that all of the fentanyl that he had previously delivered to
defendant **HEINTZ** was there.

647:    On November 27, 2023, defendant **HEINTZ**, using coded language in a recorded
telephone call, ordered $300 of fentanyl from defendant THAEMERT.

648:    On November 27, 2023, defendant **HEINTZ**, using coded language in a recorded
telephone call, told defendant THAEMERT that he had already obtained fentanyl from a drug
source of supply but needed to obtain methamphetamine from defendant THAEMERT.

661:    On December 2, 2023, defendant **HEINTZ**, using coded language in a recorded
telephone call, ordered an ounce of drugs from defendant THAEMERT.

**EXHIBIT C**

| BKG. NO. 672627 | BOOKING NO. 4279 | DR-L NO. E2581732 | STATE CA | | ARREST REPORT | CC. 373 |
|---|---|---|---|---|---|---|

DR 241704570

ARRESTEE'S LAST NAME: **HEINTZ**   FIRST: **MASON**   MIDDLE: **EDWIN**

CII A35559497

ADDRESS: **6700   INDEPENDENCE   313**   APT NO.

MAIN 83572015   FBI 973508XE6

CITY: **CANOGA PARK**   STATE: **CA**

CDC #   PROBATION #

| SEX M | DESCENT W | HAIR BAL | EYES BRO | HEIGHT 511 | WEIGHT 175 | BIRTHDATE 011692 | AGE 31 |
|---|---|---|---|---|---|---|---|

A.I.   CWWS   WARR   AJIS   RLSE   PAC   AWDI

VEHICLE LIC. NO.   STATE   R.D. **1781**   AKA: LAST-FIRST-OR NICKNAME

BIRTHPLACE **PANORAMA CA   LA   US**   PROB. INV. UNIT **17**   JUV. DETAINED AT   AD. CHG. **N**

VICTIM'S NAME: STORAGE ETC

**ADMONITION OF RIGHTS** (WHEN APPLICABLE)

THE ADMONITION OF RIGHTS WAS READ VERBATIM PER FORM 15.03.00 BY:

NOT ADMONISHED

| DIVISION 4217 | DETAIL ARRESTING X | DATE ARRESTED 011424 | TIME ARR. 2235 | TIME BKD. 0252 |
|---|---|---|---|---|

LOCATION OF ARREST: **9110   DE SOTO   AV**   BAIL **0**   TOTAL BAIL **0**

NAME   SERIAL NO.

WARRANT NO. ☆

| TYP. | CHARGE & CODE | DEFINITION |
|---|---|---|
| F | 459PCCOM | BURGLARY |

SOCIAL SECURITY NO. ▆▆▆▆

ADDITIONAL CHARGES (ON ADDL. WARRS. LIST NO., COURT, AND BAIL, INCL. P.A.)
11350 H&S - POSSESSION OF CONTROLLED SUBSTANCE

ARRAIGN. DATE   TIME   COURT   LOCATION CRIME COMMITTED **9110 DE SOTO**   R.D. **1781**   RESIDENCE PHONE NO.

EMPLOYER / SCHOOL

OCCUPATION / GRADE   PHY. ODD. **TT EYE LT**

CLOTHING WORN **BRO JCKT,WHI SHOE,BRO PNTS**   EXACT LOCATION / DISPOSITION ARRESTEE'S VEHICLE **PED**   HOLD FOR:

LIST CONNECTING RPTS. BY TYPE & IDENTIFYING NOS. AFCR # 33209689   VEHICLE USED (YEAR, MAKE, MODEL, TYPE, COLORS, LIC. NO., ID MARKS)   PASSENGERS M F

COMPLAINTS / EVID. OF ILLNESS / INJ-BY WHOM TREATED   DRIVING VEH. (DIRECTIONS & NAME OF STREET) AT OR BETWEEN STREETS   RETAINED $   CASH $   DEPOSITED $

**INVOLVED PERSONS   Code: V:** VICTIM   **W:** WITNESS   **P/A:** ARRESTING PRIVATE PERS.   **TO:** TRUE OWNER   **R:** PERSON RPTG.   **459:** S- PERSON SECURING / D- PERSON DISCOVERING   **JUV:** P- BOTH PARENTS / G- GUARDIAN

| | NAME   V & WS | SEX | DESC. | D.O.B. | ADDRESS | CITY | ZIP | PHONE | DAY | X |
|---|---|---|---|---|---|---|---|---|---|---|
| V | STORAGE ETC | | | | R / B 9910 DE SOTO AVE / E-MAIL | CHATSWORTH | 91311 | 818-835-7882 CELL | | x |
| R | TEMPKE, FRANCIS | M | W | 3/28/90 | R / B 9910 DE SOTO AVE / E-MAIL | CHATSWORTH | 91311 | 818-835-7882 CELL | | x |
| | | | | | R / B / E-MAIL | | | CELL | | |

**COMBINED CRIME REPORT**   IF MULTI. ARRESTEES THIS SECTION & ABOVE CRIME RPT. CHECK BOX IS COMPLETED ON ONLY ONE FACE SHEET.   TYPE OF OFFENSE **BURGLARY (COMMERCIAL)**   VICT'S OCCUPATION

DATE AND TIME CRIME OCCURRED **1/14/2024   2230 HRS**   TYPE PROPERTY **COMMERCIAL STORAGE FACILITY**   TOTAL **$2,000**   EST. DAMAGE **$2,000**   TYPE PREMISES **STORAGE FACILITY**

459/BFD ONLY-POINT AND METHOD OF ENTRY **WEST EMERGENCY EXIT DOOR**   WEAPON / FORCE / INSTRUMENT USED **CROWBAR**   TFV / BFV ONLY - VICT'S VEH. (YR., MAKE, TYPE, LIC.)

MO (UNIQUE ACTIONS) **SUSP FORCED ENTRY INTO BUILDING W/ CROWBAR. ONCE INSIDE SUSP ATTEMPTED TO FORCE INTO STORAGE UNITS.**

GANG RELATED   MOTIVATED BY HATRED / PREJUDICE   DOMESTIC VIOLENCE   ☒ MANDATORY MARSY'S RIGHTS CARD PROVIDED TO THE VICTIM

**COMBINED EVID. RPT.**   USE THIS SECTION IN LIEU OF PROPERTY REPORT IF ONLY ONE ARRESTEE, NO GUN, AND NO MORE THAN 2 ITEMS OF EVID.   LOC. EVID. BKD. **DEV**   10.10.00 GIVEN? Y ☒ N   Preliminary / Drug Test   SUPV. / INV. OFCR. TESTING   SERIAL NO.   WITNESS OFCR.

| ITEM | QUAN. | ARTICLE | SERIAL NO. / TYPE TEST OF DRUG | BRAND / DRUG WEIGHT UNITS | MODEL NO. / DRUG TEST RESULTS | MISC. |
|---|---|---|---|---|---|---|
| 1 | | | | SEE ATTACHED PROPERTY REPORT | | |

**APPROVAL / REPORTING OFFICERS**   SUPERVISOR APPROVING   SERIAL NO. **J THOMAS   59999**   RAP SHEET ATTACHED: YES ☒ NO   REPORTING OFFICER(S) **TPI**   SERIAL NO. **44798**   DIV. & DETAIL **17 x 91**   VACATION **PAST**

DATE & TIME REPRODUCED **1/15/24 DK05 17 UR**   DIV. CLERK   (P.P. ARREST OFCR. & SERIAL NO. IF LISTED ON THIS PAGE) **AREVALO   45237   17x91   PAST**

**JUVENILE DISPO.**   Petition Request: ☐ DETAINED   ☐ RELEASED   ☐ NON-BOOK   ☐ NON-BOOK WARR.

INVEST. OFCR.   SERIAL NO.   DIV.

FINAL CHARGE, IF DIFFERENT THAN ORIGINAL (SECTION, CODE & DEFINITION)   IF REFERRED, AGENCY & PERSON ACCEPTING REFERRAL   PROPERTY BOOKED? Y N   IF YES, 10.08.00 COMPLETED? Y N   SUPERVISOR APPROVING   SERIAL NO.   JUV. COORD. REVIEWING

| 11 ☐ C & R | 13 ☐ EXON-INNOCENT | 04 ☐ CYA | 18 ☐ JUV. TRAF. MISD. | 16 ☐ DCFS |
|---|---|---|---|---|
| 11 ☐ ACTION SUSP. | 12 ☐ REL-INSUF. EVID. | 03 ☐ PROBATION | 17 ☐ FIRE DEPT. | ☐ OTHER |
| 14 ☐ PROVED ADULT | 03 ☐ COMMUNITY SERVICE | 02 ☐ OTH. LAW ENF. AGENCY | 10 ☐ DEPT. MENTAL HEALTH | DATE / TIME DISPO. REPROD.   DIV. / CLERK |

05.02.00 (01/15)   **ARREST REPORT**

INC# 24 0114004454

Los Angeles Police Department

| PAGE NO. 2 | TYPE OF REPORT | Burglary | | BOOKING NO. ------ | DR NO. 24170457D |

| ITEM NO. | QU AN | ARTICLE | SERIAL NO | BRAND | MODEL NO. | MISC DESCRIPTION (EG. COLOR, SIZE, INSCRIPTIONS, CALIBER, REVOLVER, ETC) | DOLLAR VALUE |
|---|---|---|---|---|---|---|---|

**Suspect 1:**
Heintz, Mason D.O.B: 01/16/1992

**Source of Activity:**
On 01/04/2024 at approximately 2320 hours my partner, Officer Tri No. 44798 and I, Officer Arevalo No. 45327 were assigned to Devonshire division patrol, in full uniform driving a marked black and white police vehicle, Unit 17x91-W3. We received a radio call of a code 30 ringer at Business Storage (9110 De Soto Ave). **Incident No. 24011400004454, RD 1781.**

**Comments: "COVERS STORAGE AREA EMERGENCY EXIT SIDE DOOR".**

While enroute to the call was upgraded to 459 suspect(s) there now.

**Comments: "4TH FLOOR BREAKING INTO THE PRS STORAGE. SUSP M/W WRNG LIGHT BRO JACKET, BRO PANTS, BREAKINGINTO PRS STORAGE UNIT. PR MONITORING THROUGH LIVE CAMERA".**

**Investigation:**
Upon arrival to the business, responding units set up containment and advised suspect was observed on the fourth floor of the storage business. Shortly after, the suspect (Heintz, Mason) was observed exiting the Storage Business main doors. Heintz was taken into custody without further incident.

While taking Heintz into custody, he stated he was in possession of Fentanyl in his front right jacket pocket (11350 HS- Possession of Controlled Substance). My partner, Officer Tri, recovered one small clear baggie containing a white powdery substance resembling Fentanyl (Item 1) from Heintz's front right jacket pocket.

My partner and I contacted the PR (Tempke, Francis) who stated he was the Storage Facility Manager. Tempke stated he was unable to arrive to meet with us. Tempke stated he was notified by the alarm company on 01/14/2024 at approximately 2310 hours of an alarm activation. Tempke reviewed the surveillance cameras at the business and observed a male/white wearing a brown jacket, brown pants, carrying a black backpack, and a black object approach the emergency door located on De Soto Ave. Heintz was observed using the tool to pry the business door open and enter the business. Heintz checked the locks of several storage units before he was interrupted by officers' arrival.

A citizen's link was provided to Tempke to upload the surveillance captured of the incident.

PR uploaded a photograph of the suspect Heintz inside the self storage facility.

Our investigation revealed Heintz used an approximately 19-inch black Pittsburgh pry bar (Item 3) to pry open the emergency door located on the first floor to make entry into the business, while also damaging the door frame. Once inside, Heintz then forced open the door on the fourth floor and gained entry to where the individual storage units were located. Prior to officer arrival Heintz discarded his

CONTINUATION SHEET

Los Angeles Police Department

| PAGE NO. 3 | TYPE OF REPORT | Burglary | | | | BOOKING NO. ------ | DR NO. 241704570 |
|---|---|---|---|---|---|---|---|
| ITEM NO. | QU AN | ARTICLE | SERIAL NO | BRAND | MODEL NO. | MISC DESCRIPTION (EG. COLOR, SIZE, INSCRIPTIONS, CALIBER, REVOLVER, ETC) | DOLLAR VALUE |

property an approximately 19-inch Black Pittsburgh pry bar (Item 3) and a black backpack (Item4) containing items 5-10) in the western stairwell of the facility.

During the building search of the business officer Gale No. 45078 (17A95-W3) recovered items 12-15 from the fourth floor of the self-storage. Officers confirmed there were no other occupants in the building.

**ARREST:**
Heintz, Mason was arrested on 01/14/2024 at 2335 hours without further incident for 459 (PC) Burglary and transported to Van Nuys Jail for further booking.

**Injury/MT:**
Heintz was transported to Northridge Hospital by RA 96 (Duda 505770) for ingestion of Fentanyl. Heintz was cleared for booking and transported to Devonshire Station for further processing.

**Photographs/Recordings/Videos/DICV/Digital Imaging:**
I, Officer Arevalo #45237 took six photographs at scene. Four photographs contain the pry marks and damage to the business doors. Two photographs taken were of the approximately 19-inch black Pittsburgh Pry bar left (item 3) on the first-floor staircase as well as Heintz black backpack.

Officer Guzman No. 45224 (17A81-W3), took eight photographs of the business doors.

All photographs were uploaded and tagged to the Axon app with the incident number #240114004454. All officers BWV were activated during the investigation. DICV was not applicable.

A citizen's link was provided to Tempke to upload the surveillance captured of the incident.

**Property Damaged**

| 1 | 1 | Emergency Door | - | - | - | - | Emergency Door | $2,000.00 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Total Damaged: | $2,000.00 |

**Property Stolen:**
None.

**BOOKING:**
Hientz was booked an Van Nuys Jail for 459 (PC)- Burglary advisement and approval of Devonshire Watch Commander Lt Bean No. 37157.

**Evidence:**
At scene My partner, officer Tri, recovered item 1 a small clear baggie containing a white powdery substance resembling Fentanyl from Heintz front right jacket pocket.

I, officer Arevalo recovered (Item 2) a nickel from the backpack which was being booked as (item 4). The black backpack (Item 4) which contained (items 5-10) were recovered from the stairwell on the first floor of the shelf storage. In addition, (Item 11) was recovered from Heinz at the Devonshire holding tank. All evidence was booked at Devonshire property station.

CONTINUATION SHEET

Los Angeles Police Department

| PAGE NO. | TYPE OF REPORT | | | | BOOKING NO. | DR NO. |
|---|---|---|---|---|---|---|
| 4 | Burglary | | | | ------ | 2417D4570 |

| ITEM NO. | QU AN | ARTICLE | SERIAL NO | BRAND | MODEL NO. | MISC DESCRIPTION (EG. COLOR, SIZE, INSCRIPTIONS, CALIBER, REVOLVER, ETC) | DOLLAR VALUE |
|---|---|---|---|---|---|---|---|

During the building search of the business officer Gale No. 45078 (17A95-W3) recovered (items 12-15) from the fourth floor of the self-storage. I, officer Arevalo, booked (items 12-15) at Devonshire property station as evidence.

**Canvassing:**
My partner and I canvassed the storage unit for additional victims and witnesses, we were met with negative results. Tempke was provided with a citizen's link at Devonshire station for surveillance of the incident.

**Additional:**
Officers are requesting an additional filing for 11350 (HS)- Possession of controlled substance.

At Devonshire station officers submitted an email request for Magistrate review. La Monte, Christopher replied "You may keep the defendant in custody until they are arraigned unless you receive a teletype instructing you to release the defendant from custody on an O.R. release".

**Court Information:**
My partner and I are assigned to Devonshire patrol (17X91). We are both able to testify to the statements made by the PR. Both our vacations have passed.

# PROPERTY REPORT
Los Angeles Police Department

Page 5 of ___

FORGERY/W.L.A. DETS/ARBOR DETS., IF THEIR OCCURRENCE
CHECKS, CREDIT CARDS, ETC. (CCD, PLUS OVB)

| | |
|---|---|
| NARC ☑ | FIREARM ☐ | SEARCH ☐ | MONEY ☑ $0.05 |
| TOTAL U.S. CURR. BKD. $0.05 | EVID ☑ | NON-EVID ☐ |
| ONLY 1 CATEGORY PER REPORT | | |
| IF RELATED TO PREV BKD EVID, USE THAT DR | DR 241704570 | |

| DATE AND TIME OF THIS REPORT | DATE PROPERTY BKD. | IF RELATED TO PREVIOUSLY BOOKED EVIDENCE, ORIG. EVID. BKD. TO (IN THIS CASE COMPLETE ENTIRE REPORT) | DATE ORIG. EVID. TAKEN INTO CUSTODY |
|---|---|---|---|
| 01/15/2024    0615 | 01/15/2024 | | 01/15/2024 |

| RESIDENCE ADDRESS | ARRESTEE ☑ EVID. CONT. OF ARREST REPORT | DOB | CHARGE 459(PC)-Burglary |
|---|---|---|---|
| Canoga Park    CA    91304 | Heintz, Mason | 01/16/1992 | BKD. DR |
| | | | BKG. # 6742627 |

| RESIDENCE ADDRESS (BUS. ADDRESS IF VICT. IS BUSINESS) | VICTIM ☐ EVID. CONT. OF PIR (IF NO ARRESTEE) | | R - ☐ X |
|---|---|---|---|
| | | | B - ☐ |

| RESIDENCE ADDRESS | ☐ OWNER OR IF UNKNOWN ☐ FINDER/POSSESSOR | | R - ☐ |
|---|---|---|---|
| | | | B - ☐ |

| AREA OR CITY, & DATE CRIME OCCUR. | TYPE OF PREMISES | DEPT. EMPLOYEE IF BOOKED TO | SERIAL NO. | DIVISION | IF FIREARM, CRT CHECKS: |
|---|---|---|---|---|---|
| | | | | | AFS  YES ☐ NO ☐   NCIC  YES ☐ NO ☐ |

| IS THIS STOLEN PROPERTY? | PROBABLE CRIME | ☑ FELONY | DATE & TIME PROP. FOUND TAKEN INTO POLICE CUSTODY - LOCATION - | RD, OR CITY IF OUTSIDE |
|---|---|---|---|---|
| YES ☐ NO ☑ | 459 PC | ☐ MISD. | 01/15/2024    23:50    9110 De Soto Ave | 1781 |

| IS THIS FOUND PROPERTY? | DATE & TIME FOUND PROPERTY DISCOVERED | -LOCATION DISCOVERED- | RD, OR CITY IF OUTSIDE |
|---|---|---|---|
| YES ☐ NO ☑ | | | |

| INVESTIGATIVE UNIT | PROP. BKD. AT | NOTIFICATIONS - PERSONS & UNITS | CONNECTING REPORTS - TYPE & DR |
|---|---|---|---|
| 17X91 | DEV | | |

**Use of Evidence Continuation:** Use only with Arrest Report or, if no Arrest Report, with IR. Do not use if evidence is related to previously booked evidence. To book evidence, staple this page on top of Arrest Face Sheet (or IR Face Sheet, if no arrest) and forward with evidence.

1. CIRCUMSTANCES (WHERE FOUND, BY WHOM, HOW MARKED, ETC.) EXPLAIN IF Receipt for Property Taken into Custody, Form 10.10.00 NOT ISSUED. GIVE RESULTS OF CRT CHECKS ON FIREARMS.
2. ITEMIZE PROPERTY (LIST NARCOTICS FIRST, THEN MONEY, FIREARMS, PROPERTY WITH SERIAL NUMBERS, AND OTHER PROPERTY, IF RELATED TO PREVIOUSLY BKD. EVIDENCE, START WITH NEXT SEQUENTIAL ITEM NUMBER).
3. IS PROPERTY ELIGIBLE FOR IMMEDIATE DISPOSAL?  YES ☐  NO ☐  IF YES, LIST ITEM #'S _____ ENSURE AN "EXTRA COPY" IS FORWARDED TO THE PROPERTY DISPOSITION COORDINATOR (PDC) FOR INPUT INTO APIMS. IF PROPERTY IS ELIGIBLE FOR RELEASE, COMPLETE A PROPERTY DISPOSITION/UPDATE REQUEST, FORM 10.06.00, AND FORWARD IT TO THE PDC FOR INPUT INTO APIMS.

NARCOTICS   (GND)
FIREARM  (DSVD & R & I, CRIME/PROP. TT SPVR)

| ITEM NO. | QUANT. | ARTICLE | SERIAL NO. | BRAND/DRUG WEIGHT, UNITS | MODEL NO. | MISC.-COLOR, SIZE, INSCRIPTION, CALIBER, ETC., IF MULT. ARREST, INCL. NAME/BKG. # FROM WHOM TAKEN |
|---|---|---|---|---|---|---|
| 1 | 1 | NARCO | N/A | 3.16GG | N/A | (1) Small clear plastic baggie containing a white powdery sub. resembling Fentanyl |
| 2 | 1 | US Currency | N/A | US | N/A | ($0.05X1) US Currency amounting to $0.05 |
| 3 | 1 | Pry Bar | Unknown | Pittsburg | Unknown | 19" blk pry bar with plastic grip |
| 4 | 1 | Backpack | N/A | Unknown | Unknown | Black backpack |
| 5 | 1 | Pry Bar | Unknown | Pittsburg | Unknown | 8" blk pry bar with plastic grip |
| 6 | 1 | Misc Device | N/A | Detector | Unknown | Black misc device detector |
| 7 | 1 | Electronic Device | Unknown | Flipper | Unknown | White Electronic Device Flipper |
| 8 | 1 | Thumb Drive | BN234004973 | Sandisk | Unknown | Blk Sandisk thumb drive with SN BN234004973 |
| 9 | 1 | Tool | Unknown | Unknown | Unknown | Blk tool with red handle |

| Search Warrant Info | DATE | | ISSUED BY JUDGE | COURT NO. |
|---|---|---|---|---|

| SUPERVISOR APPROVING | SERIAL NO. 35444 | 10.10.00 ISSUED? YES ☑ NO ☐ | REPORTING EMPLOYEE(S) | SERIAL NO. | DIV. | DETAIL |
|---|---|---|---|---|---|---|
| | | | Tri | 44798 | DEV | 17X91 |
| DATE & TIME REPRODUCED | DIVISION | CLERK | Arevalo | 45237 | DEV | 17X91 |
| 1/15/24 0805 | 17 | LK | X PERSON REPORTING (SIGNATURE) | | | |

INC # 24011400004454

10.01.00 (09/19)

Page 10 of



DR NO. 241709570

# PROPERTY REPORT

| ITEM NO. | QUANT. | ARTICLE | SERIAL NO. | BRAND/DRUG WEIGHT, UNITS | MODEL NO. | MISC.- COLOR, SIZE, INSCRIPTION, CALIBER, ETC., IF MULT. ARREST, INCL: NAME/BKG. # FROM WHOM TAKEN |
|---|---|---|---|---|---|---|
| 10 | 8 | Pens | N/A | N/A | N/A | Blk/Clear plastic pens |
| 11 | 1 | Jacket | N/A | Port Authority | On Tour | Brown Port Authority Jacket |
| 12 | 1 | Access Card | 5077190460582469 | Golden State | N/A | card in the name of Jones, Genisha |
| 13 | 1 | Access Card | 4815820329156051 | Bank of America | N/A | card in the name of Quentin Lee Crew |
| 14 | 1 | Access Card | 4195031860302795 | ScoutPass | N/A | card in the name of Roberta Boyle |
| 15 | 5 | Access Card | N/A | N/A | N/A | white blank card with black strip |

PAGE 1 OF _____

LOS ANGELES POLICE DEPARTMENT

# RECEIPT FOR PROPERTY TAKEN INTO CUSTODY
## *SAVE THIS RECEIPT*

| DATE | TIME | | DR NUMBER | |
|---|---|---|---|---|
| 01-15-2024 | 6:45 | | 2417- | 04570 |

| ☐ ADDRESS | ☑ LOCATION PROPERTY TAKEN INTO CUSTODY |
|---|---|

9110 De Soto Ave

NAME OF PERSON IN POSSESSION OF PROPERTY (LAST, FIRST, MI)
Heintz, Mason

| ADDRESS          STREET | CITY | ZIP |
|---|---|---|
| 6700 Independence Ave | Canoga Park | 91304 |

| BOOKING NUMBER | CHARGE | CAL DL, OR OTHER ID NO. |
|---|---|---|
| 6742627 | 469 (PC)- Burglary | E2581732 |

| OTHER IDENTIFYING INFORMATION | ITEM NUMBERS ON PROPERTY REPORT |
|---|---|
| None | 15 |

## PROPERTY TAKEN - DESCRIPTION

GIVE EXACT AMOUNT OF CASH $ 0 .05

| QUAN. | ARTICLE | SERIAL NO. | BRAND | MODEL NO. | MISC., COLOR, SIZE, INSCRIPTION, CALIBER, ETC. |
|---|---|---|---|---|---|
| 1 | NARCO | N/A | 3.16GG | N/A | (1) Small clear plastic baggie containing a white powdery sub. resembling Fentanyl |
| 1 | US Currency | N/A | US | N/A | ($0.05X1) US Currency amounting to $0.05 |
| 1 | Pry Bar | Unknown | Pittsburg | Unknown | 19" blk pry bar with plastic grip |
| 1 | Backpack | N/A | Unknown | Unknown | Black backpack |
| 1 | Pry Bar | Unknown | Pittsburg | Unknown | 8" blk pry bar with plastic grip |
| 1 | Misc Device | N/A | Detector | Unknown | Black misc device detector |
| 1 | Electronic Device | Unknown | Flipper | Unknown | White Electronic Device Flipper |
| 1 | Thumb Drive | BN234004973 | Sandisk | Unknown | Blk Sandisk thumb drive with SN BN234004973 |
| 1 | Tool | Unknown | Unknown | Unknown | Blk tool with red handle |
| 8 | Pens | N/A | N/A | N/A | Blk/Clear plastic pens |
| 1 | Jacket | N/A | Port Authority | On Tour | Brown Port Authority Jacket |
| 1 | Access Card | 5077190460 | Golden State | N/A | card in the name of Jones, Genisha |
| 1 | Access Card | 4815820329 | Bank of America | N/A | card in the name of Quentin Lee Crew |
| 1 | Access Card | 4195031860 | ScoutPass | N/A | card in the name of Roberta Boyle |

| PROPERTY BOOKED TO - SAME AS POSSESSOR ☑ | DIVISION OF BOOKING Devonshire |
|---|---|

| SIGNATURE OF OFFICER ISSUING | SERIAL NUMBER | DIVISION | DETAIL |
|---|---|---|---|
| | 45237 | Dev | 17x91 |

## THIS RECEIPT DOES NOT CONSTITUTE RECOGNITION OF LEGAL TITLE TO ABOVE PROPERTY

SIGNATURE OF PERSON IN POSSESSION OF PROPERTY (OPTIONAL)

10.10.00 (09/19)

## PROPERTY RELEASE (COMPLETE NEXT PAGE)

| PAGE  9  OF | TYPE OF REPORT  RECEIPT FOR PROPERTY TAKEN INTO CUSTODY | | | | BOOKING NO. | DR NO.  24 170450 |
|---|---|---|---|---|---|---|
| QUANT. | ARTICLE | SERIAL NO. | BRAND/DRUG WEIGHT, UNITS | MODEL NO. | MISC.-COLOR, SIZE, INSCRIPTION, CALIBER, ETC., IF MULT. ARREST, INCL. NAME/BKG. # FROM WHOM TAKEN | |
| 5 | Access Card | N/A | N/A | N/A | white blank card with black strip | |

10.10.00 (09/19)

FOR INFORMATION REGARDING PROPERTY RELEASE, CONTACT THE DETECTIVE DIVISION INDICATED BY AN "X" BELOW, BETWEEN THE HOURS OF 7:30 A.M. AND 3:30 P.M., MONDAY THROUGH FRIDAY.

Contact information for LAPD Detective Divisions is also available at www.lapdonline.org or by calling (877) ASK-LAPD.

If your address changes or you have no permanent address, it is your responsibility to contact the appropriate detective Area after case adjudication (i.e., case rejected, sentenced to county jail or state prison, placed on parole or probation). Please be advised that if property taken into custody, which may lawfully be released, is not claimed within 90 days after the case has been adjudicated, the property is subject to disposal.

## DETECTIVE DIVISIONS

| | PHONE NOS. | TDD NOS. |
|---|---|---|
| ☐ CENTRAL - 251 EAST 6th STREET, LOS ANGELES 90014 | (213) 833-3750 | (213) 485-9819 |
| ☒ DEVONSHIRE - 10250 ETIWANDA AVENUE, NORTHRIDGE 91325 | (818) 832-0609 | (818) 832-0665 |
| ☐ FOOTHILL - 12760 OSBORNE STREET, PACOIMA 91331 | (818) 834-3115 | (818) 756-8861 |
| ☐ HARBOR - 2175 JOHN S. GIBSON BLVD., SAN PEDRO 90732 | (310) 726-7900 | (310) 726-7706 |
| ☐ HOLLENBECK - 2111 EAST 1st STREET, LOS ANGELES 90033 | (323) 342-8900 | (323) 224-0125 |
| ☐ HOLLYWOOD - 1358 NORTH WILCOX AVENUE, LOS ANGELES 90028 | (213) 972-2967 | (213) 485-9899 |
| ☐ MISSION - 11121 NORTH SEPULVEDA BLVD., MISSION HILLS 91345 | (818) 838-9810 | (818) 837-9858 |
| ☐ NEWTON - 3400 SOUTH CENTRAL AVENUE, LOS ANGELES 90011 | (323) 846-5363 | (323) 846-6535 |
| ☐ NO. HOLLYWOOD - 11640 BURBANK BLVD., NORTH HOLLYWOOD 91601 | (818) 754-8468 | (818) 756-9035 |
| ☐ NORTHEAST - 3353 SAN FERNANDO ROAD, LOS ANGELES 90065 | (323) 561-3396 | (213) 485-6407 |
| ☐ OLYMPIC - 1130 SOUTH VERMONT AVENUE, LOS ANGELES 90006 | (213) 382-9380 | (213) 382-4365 |
| ☐ PACIFIC - 12312 CULVER BLVD., LOS ANGELES 90066 | (310) 482-6313 | (310) 482-6419 |
| ☐ RAMPART - 1401 WEST 6th STREET, LOS ANGELES 90017 | (213) 484-3450 | (213) 484-3664 |
| ☐ 77TH STREET - 7600 SOUTH BROADWAY, LOS ANGELES 90003 | (213) 485-4164 | (213) 485-6409 |
| ☐ SOUTHEAST - 145 WEST 108th STREET, LOS ANGELES 90061 | (213) 972-7813 | (213) 485-9934 |
| ☐ SOUTHWEST - 1546 WEST MARTIN LUTHER KING BLVD., LOS ANGELES 90062 | (213) 485-6570 | (213) 485-1015 |
| ☐ TOPANGA - 21501 SCHOENBORN STREET, CANOGA PARK 91304 | (818) 756-4820 | (818) 756-5899 |
| ☐ VAN NUYS - 6240 SYLMAR AVENUE, VAN NUYS 91401 | (818) 374-0040 | (818) 785-6619 |
| ☐ WEST LOS ANGELES - 1663 BUTLER AVENUE, WEST LOS ANGELES 90025 | (310) 444-1580 | (866) 924-4206 |
| ☐ WEST VALLEY - 19020 VANOWEN STREET, RESEDA 91335 | (818) 374-7730 | (818) 705-1566 |
| ☐ WILSHIRE - 4861 VENICE BLVD., LOS ANGELES 90019 | (213) 922-8205 | (213) 485-2112 |

## NARCOTICS

| | | |
|---|---|---|
| ☐ VALLEY AREAS:<br>VALLEY BUREAU FILING UNIT - 6240 SYLMAR AVENUE, VAN NUYS 91401<br>(Devonshire, Foothill, Mission, North Hollywood, Topanga, Van Nuys, West Valley) | (818) 374-0095 | (818) 374-1999 |
| ☐ ALL OTHER AREAS:<br>NARCOTICS DIVISION FILING UNIT - 251 EAST 6TH STREET, LOS ANGELES 90014 | (213) 833-3712 | (877) 275-5273 |

## OTHER

☐ _____   _____   _____

## INSTRUCTIONS FOR COMPLETION

Evidence Taken From Arrestees: An employee seizing or taking custody of property must Issue a Receipt for Property Taken into Custody, Form 10.10.00 (duplicate copy) to the person relieved of the property (Manual Section 4/645.20 and Section 10.10.00, accessible within the "Form Use" link, on LAPD E-Forms on the Department's LAN). Any information that could be used for the crime of identity theft must be redacted. The original Receipt for Property Taken into Custody Form shall be included as a page of the original Property Report, Form 10.01.00; Release from Custody (RFC) Report Continuation, Form 05.02.08; or Arrest Report, Form 05.02.00, when evidence is listed.

Found Property: An employee seizing or taking custody of found property shall issue a Receipt for Property Taken into Custody (duplicate copy) to the person relieved of the property (Manual Section 4/645.20 and Section 10.10.00, accessible within the "Form Use" link, on LAPD E-Forms on the Department's LAN). State law provides that title to found property may vest in the finder if the owner does not come forward within 90 days after receipt by the police department, Civil Code Section 2080.3. If no claim is made by the owner or a finder within 97 days after booking, found property will be disposed of.

NOTE: Penal Code Section 18265 provides that firearms seized at the scene of a domestic dispute shall be available to the owner or possessor in no less than 48 hours, but no longer than 5 days after the seizure, if the firearm is not retained as evidence related to criminal charges or is illegally possessed.

PAGE 9 OF 9

## CITY ATTORNEY DISCLOSURE STATEMENT

OFFICERS - FORM TO BE COMPLETED ON ALL FELONY AND MISDEMEANOR ARRESTEES
DETECTIVES - FORM TO BE FILED WITH CITY ATTORNEY ONLY
Answer all questions to the best of your personal knowledge.

| Type of Report: Crime and Arrest | Booking No.: 0742427 | DR No.: 2417-04570 |
|---|---|---|

1. Reports: To your knowledge, what reports (except personnel investigations) were prepared in relation to this investigation?

   ☑ **Arrest**   ☐ **Crime**   ☐ **Property**   ☐ **PCD**   ☐ **Follow-up**   ☐ **Vehicle (CHP 180)**   ☐ **CHP 555**

   ☐ **DMV-DS367**   **Other:** _____

2. The following items exist:   **Photographs** (include C#): _____

   **Video** (Including DICV, BWV and digital imaging): _____

   **Audio** (including officer's personal tape or digital recording)   ☐ YES   ☑ NO   Other: _____

3. Has there been or is there a pending Use of Force investigation?   ☐ YES   ☑ NO

   If YES, provide the name and serial number of supervisor conducting investigation.

   **Name (Last, First):** _____   **Serial No.** _____

4. List the NAME, ADDRESS, PHONE NUMBER and DATE OF BIRTH of all CIVILIAN WITNESSES not named in any report(s), whether interviewed or not.

| Name | Address | Phone No. | DOB |
|---|---|---|---|
| | | | |
| | | | |

5. List the NAME, SERIAL NUMBER, ASSIGNMENT and ROLE of all OFFICERS not named in the report(s) who were percipient witnesses or otherwise involved in this incident:

| Officer Name | Serial No. | Assignment | Officer's Role |
|---|---|---|---|
| | | | |
| | | | |

6. List the NAME, SERIAL NUMBER, DEPARTMENT/AGENCY and UNIT NUMBER of all FIRE DEPARTMENT and EMERGENCY MEDICAL PERSONNEL who responded to this incident, but were not named in any report(s):

| Name | Serial No. | Department/ Agency | Unit No. |
|---|---|---|---|
| | | | |
| | | | |

7. List any SUSPECT(S) STATEMENT(S) not included in any report(s):

_____
_____

8. List any CIVILIAN WITNESS(ES) STATEMENT(S) not included in any report(s):

_____
_____

9. Are there any RETAINED OFFICER NOTES or DIAGRAMS not included in any report(s)?   ☐ YES   ☐ NO
   If YES, identify:

| Officer Name | Serial No. | Div. of Assignment | Item |
|---|---|---|---|
| | | | |
| | | | |

10. List any known facts not included in any report(s) that might be considered as favorable to the defense or damaging to the prosecution, or which might negatively reflect on the credibility of any prosecution witness:

_____
_____

All of the answers to the above questions are true to the best of my personal knowledge.

| Signature | Serial No. | Div. of Assignment | Role In Arrest | Date |
|---|---|---|---|---|
| | 44798 | DEV | A/O | 01/15/24 |
| | 45237 | DEV | A/O | 01/15/24 |

Los Angeles Police Department
## BOOKING APPROVAL

| SEE DISTRIBUTION AT BOTTOM FOR NUMBER OF COPIES REQUIRED. | DATE & TIME OF ARREST 01/14/24, 2235 | DATE AND TIME OF INSPECTION/INTERVIEW BY WATCH COMMANDER (LAPD MANUAL 4/216) 01/15/24, 0055 |
|---|---|---|

| ARRESTEE'S NAME (Last, First, Middle) HEINS, MASON EDWIN |
|---|

| ARRESTING OFFICER(S) OR ☐ PRIVATE PERSON'S ARREST (Last and First Name) AREVALO / TRI | SERIAL NO.(S) 45237/44798 | DIVISION DEV | DETAIL 17×91 |
|---|---|---|---|

**ACTION ADVISED:**

☒ Booking Charge  459(PC) - BURGLARY    BASIC CHARGE: $ MR
      (As appears on AJIS Charge Table)

☒ Additional charges  11377(HS) - POSS. OF CONT. SUB.    ADD'L CHARGES: $ CR

☐ Enhancements (Attach Felony Bail Computation Worksheet, Form CRIM-208)    ENHANCEMENTS: $ _____

☐ Advise arrestee of immediate cash bailout right (if two or fewer warrants for parking offense or traffic infraction)

☐ Release without booking    ☐ Phone call made    ☐ Phone calls refused by arrestee    TOTAL BAIL: $ MR

| 1. EVIDENCE TO BE BOOKED  2. SUGGESTIONS FOR CONTENTS OF REPORTS  3. VISITATION RESTRICTION | RESPONSIBLE INVEST. UNIT |
|---|---|
| ✗ PENDING MR REL2 DUE TO CRIMINAL HISTORY. | |

| PAROLE/PROBATION AGENT | PHONE NO. | TIME TELEPHONIC HOLD PLACED |
|---|---|---|

**REASON FOR SEARCH:**

☒ Offense involves a controlled substance.

☐ Articulable and reasonable suspicion that the arrestee is concealing contraband or weapons, regardless of the offense (Explain reasonable suspicion).

| TYPE OF SEARCH AUTHORIZED: | WATCH COMMANDER APPROVING SEARCH (If different than booking) | SERIAL NO. |
|---|---|---|
| ☒ STRIP    ☐ PHYSICAL BODY CAVITY* | (signature) | 37151 |
| ☐ VISUAL BODY CAVITY    *Note: Search warrant required.  WARRANT NO.: | | |

| DATE & TIME OF SEARCH 01/15/24, 0100 | LOCATION SEARCH CONDUCTED DEVONSHIRE STATION | SEARCHING EMPLOYEE BYRD | SERIAL NO. 44526 | DIVISION DEV | SEX M |
|---|---|---|---|---|---|

RESULTS OF SEARCH (List items and locations removed from): NEGATIVE

| ADVISING INVESTIGATIVE SUPERVISOR (signature) | ☐ Telephonic Advice | SERIAL NO. | DIVISION | RAP SHEET REVIEWED? YES ☐ NO ☐ NONE ☐ |
|---|---|---|---|---|

**MISDEMEANOR ARRESTS:** The watch commander shall complete the Conditions for Non-Eligibility for Release at the time of booking approval (Manual Sections 4/216.65, 216.67).

**CONDITIONS FOR NON-ELIGIBILITY FOR RELEASE**

1. The person arrested is so intoxicated that he or she could be a danger to himself or herself or others.
2. The person arrested requires medical examination or medical care or is otherwise unable to care for his or her own safety.
3. The person is arrested for one or more of the offenses listed in Section 40302 or 40303 of the Vehicle Code. (EXCEPTION - DUI ARRESTEES MAY BE RELEASED AFTER BOOKING, IF OTHERWISE ELIGIBLE.)
4. There are one or more outstanding felony arrest warrants for the person.
5. The person has one or more outstanding misdemeanor arrest warrants ineligible for release under Section 827.1 of the Penal Code (Manual Section 4/216.67).
6. The person cannot provide satisfactory evidence of personal identification.
7. The prosecution of the offense or offenses for which the person is arrested or the prosecution of any other offense or offenses would be jeopardized by immediate release of the person arrested.
8. There is a reasonable likelihood that the offense or offenses will continue or resume, or that the safety of persons or property will be imminently endangered by release of the person arrested.
9. The person arrested demands to be taken before a magistrate or refused to sign the notice to appear.
10. There is reason to believe that the person arrested would not appear at the time/place specified in the notice.
11. The person has been cited, arrested, or convicted for misdemeanor or felony theft from a store in the previous six months.
12. There is probable cause to believe that the person arrested is guilty of committing organized retail theft, as defined in subdivision (a) of Section 490.4 of the Penal Code.

| AREA WATCH COMMANDER APPROVING BOOKING/O.R./STRIP (signature) | SERIAL NO.: 37151 | MISD O.R. YES ☐ NO ☒ | STRIP SEARCH YES ☒ NO ☐ | RAP SHEET REVIEWED? YES ☒ NO ☐ NONE ☐ |
|---|---|---|---|---|
| NON-ELIGIBILITY FOR RELEASE NO.: | | | | |

| CUSTODY SERVICES DIVISION WATCH COMMANDER MAKING O.R. DETERMINATION | SERIAL NO.: | MISD O.R. YES ☐ NO ☐ | NON-ELIGIBILITY FOR RELEASE NO.: |
|---|---|---|---|
| REASON FOR RELEASE: | | | |

12.31.00 (01/2023)    DISTRIBUTION:   ORIGINAL - ATTACH TO THE ORIGINAL ARREST REPORT; OR TO DFAR IF NO ARREST REPORT OR BKG.
COPY - 1 - ATTACH TO JAIL CUSTODY RECORD IF BOOKED; 1 - ATTACH TO DIV. COPY OF ARREST

# Incident Report
# Burbank Police Department (BPD)

**21-4974**

Supplement No
ORIG



200 N. Third Street

Burbank, CA 91502

(818)238-3333    (Information Desk)

www.burbankca.gov

Reported Date
07/11/2021
Report Type
ID THEFT
Officer
HARATONIAN, R

## Administrative Information

| Agency | | DR # | Supplement No | Reported Date | Reported Time |
|---|---|---|---|---|---|
| Burbank Police Department (BPD) | | 21-4974 | ORIG | 07/11/2021 | 14:08 |

| CAD Incident No | Status | Call Type | | | |
|---|---|---|---|---|---|
| 211920091 | Report | Identity Theft | | | |

| Location | | | | | City |
|---|---|---|---|---|---|
| W CLARK AV/N VICTORY BL | | | | | Burbank |

| ZIP Code | Rep Dist | Area | Beat | From Date | From Time |
|---|---|---|---|---|---|
| 91502 | 436 | 1 | E | 07/11/2021 | 14:08 |

| Member# | | Assignment | 2nd Member# | 2nd Assignment | Entered By |
|---|---|---|---|---|---|
| 14447/HARATONIAN, R | | Patrol | TORRES, A | Patrol | 15513 |

| Assignment | RMS Transfer | Prop Trans Stat | Approving Officer | Approval Date | |
|---|---|---|---|---|---|
| Patrol | Successful | Successful | 9980 | 07/11/2021 | |

| Approval Time | | | | | |
|---|---|---|---|---|---|
| 18:58:09 | | | | | |

## Person Summary

| Invl | Invl No | Type | Name | | MNI |
|---|---|---|---|---|---|
| ARR | 1 | P | HEINTZ,MASON EDWARD | | 934297 |
| Race | Sex | DOB | | | |
| W | M | 1992 | | | |
| Invl | Invl No | Type | Name | | MNI |
| PI | 1 | P | RAMIREZBELLOCCH,CAMILA | | 934296 |
| Race | Sex | DOB | | | |
| W | F | 1997 | | | |
| Invl | Invl No | Type | Name | | MNI |
| VIC | 1 | P | MORRIS,HOLLIE | | 934298 |
| Race | Sex | DOB | | | |
| O | F | /1994 | | | |
| Invl | Invl No | Type | Name | | MNI |
| VIC | 2 | P | CURIEL,RAMON ELIAS | | 934299 |
| Race | Sex | DOB | | | |
| O | M | 1996 | | | |
| Invl | Invl No | Type | Name | | MNI |
| VIC | 3 | P | SHAW,STEVEN | | 934300 |
| Race | Sex | DOB | | | |
| O | M | 1948 | | | |
| Invl | Invl No | Type | Name | | MNI |
| VIC | 4 | P | SENDROWSKI,KELLY LEE | | 934301 |
| Race | Sex | DOB | | | |
| O | M | 1999 | | | |
| Invl | Invl No | Type | Name | | MNI |
| VIC | 5 | P | SIDDALL,PATRICIA NICOLE | | 934302 |
| Race | Sex | DOB | | | |
| O | F | /1972 | | | |
| Invl | Invl No | Type | Name | | MNI |
| VIC | 6 | P | ELMORE,LUCY L | | 934303 |
| Race | Sex | DOB | | | |
| O | F | 1960 | | | |
| Invl | Invl No | Type | Name | | MNI |
| VIC | 7 | P | GOUGHLER,STANLEY JAMES | | 934304 |
| Race | Sex | DOB | | | |
| O | M | /1945 | | | |
| Invl | Invl No | Type | Name | | MNI |
| VIC | 8 | P | VACARI,JASON | | 934305 |
| Race | Sex | DOB | | | |
| O | M | 1977 | | | |

| Report Officer | Printed At | |
|---|---|---|
| 14447/HARATONIAN, R | 04/10/2025 21:39 | Page 1 of 10 |

# Incident Report
## Burbank Police Department (BPD)

**21-4974**

Supplement No
**ORIG**

| **Person Summary** | | | | | |
|---|---|---|---|---|---|

| Invl | Invl No | Type | Name | | MNI |
|---|---|---|---|---|---|
| VIC | 9 | P | TUCKER,GABRIELLE KAPOR | | 934306 |
| Race | Sex | DOB | | | |
| O | M | ███1953 | | | |

| Invl | Invl No | Type | Name | | MNI |
|---|---|---|---|---|---|
| VIC | 10 | P | GAGE,JULIAN ALEXANDER | | 934307 |
| Race | Sex | DOB | | | |
| O | M | ███.974 | | | |

| Invl | Invl No | Type | Name | | MNI |
|---|---|---|---|---|---|
| VIC | 11 | P | GUARALDI,JANELLE WRIGHT | | 934308 |
| Race | Sex | DOB | | | |
| O | F | ███1990 | | | |

| **Summary Narrative** |
|---|

OBS; Two subjects were contacted walking in an alley. Officers located identity theft and narcotics in ARR possession. Refer to DR 21-4975 for details regarding female's arrest for warrant.

| Report Officer | Printed At | |
|---|---|---|
| 14447/HARATONIAN, R | 04/10/2025 21:39 | Page 2 of 10 |

# Incident Report                                    21-4974         Supplement No
# Burbank Police Department (BPD)                                    ORIG

## Arrested Person 1: HEINTZ,MASON EDWARD

| Involvement | Invl No | Type |
|---|---|---|
| Arrested Person | 1 | Person |

| Name | | | | | | | | MNI |
|---|---|---|---|---|---|---|---|---|
| HEINTZ,MASON EDWARD | | | | | | | | 934297 |

| Race | Sex | DOB | Age | Juvenile? | Height | Weight | Hair Color | Eye Color |
|---|---|---|---|---|---|---|---|---|
| White  (NCIC value) | Male | █████/1992 | 29 | No | 5'11" | 190# | Brown | Brown |

| PRN |
|---|
| 1024760 |

| Type | Address |
|---|---|
| Home | 17821 LASSEN ST 128 |

| City | State | ZIP Code | Date |
|---|---|---|---|
| Northridge | California | 91325 | 07/11/2021 |

| Type | | ID No | OLS |
|---|---|---|---|
| Operator License/Driver License | | ██████████ | California |

| Type | ID No |
|---|---|
| Social Security Number | ██████████ |

| Phone Type | Phone No | Date |
|---|---|---|
| Cell | ██████████ | 07/11/2021 |

| Relationship | Name |
|---|---|
| Unknown - ECARS | HEINTZ,MIREILLE |

| Employer/School | Position/Grade |
|---|---|
| UNEMPLOYED | BANQUET SE |

| Involvement | Arrest Type | Arrest Date | Arrest Time | Booking No | Book Date | Book Time | Status |
|---|---|---|---|---|---|---|---|
| Arrested | Arrested | 07/11/2021 | 14:15:00 | 21-1776 | 07/11/2021 | 15:27:00 | Booked |

| Dispo | Arrest Location |
|---|---|
| Felony | CLARK AND VICTORY |

| City | Place of Birth | City of Birth |
|---|---|---|
| Burbank | United States | PANORAMA |

| NIBRS |
|---|
| N |

| Multi-Arrests |
|---|
| Not applicable |

| Charge | Counts | Level | Description |
|---|---|---|---|
| 11377(A)HS | 1 | M | Poss Meth,PCP,Dang D |
| 484E(D)PC | 1 | F | Grand theft access c |
| 530.5(A)PC | 1 | F | Unauth use of person |

## Person Interviewed 1: RAMIREZBELLOCCH,CAMILA

| Involvement | Invl No | Type |
|---|---|---|
| Person Interviewed | 1 | Person |

| Name | | | | | | | | MNI |
|---|---|---|---|---|---|---|---|---|
| RAMIREZBELLOCCH,CAMILA | | | | | | | | 934296 |

| Race | Sex | DOB | Age | Juvenile? | Height | Weight | Hair Color | Eye Color |
|---|---|---|---|---|---|---|---|---|
| White  (NCIC value) | Female | █████/997 | 23 | No | 5'03" | 105# | Brown | Brown |

| PRN |
|---|
| 1024761 |

| Type | Address |
|---|---|
|  | ███████████████████████ |

| Type | ID No |
|---|---|
| ███████ | ███████████████████████████ |

| Report Officer | Printed At | |
|---|---|---|
| 14447/HARATONIAN, R | 04/10/2025 21:39 | Page 3 of 10 |

# Incident Report
# Burbank Police Department (BPD)

21-4974

Supplement No
ORIG

## Victim 1: MORRIS,HOLLIE

| Involvement | Invl No | Type | Name |
|---|---|---|---|
| Victim | 1 | Person | MORRIS,HOLLIE |

| MNI | Race | Sex | DOB | Age | Juvenile? | PRN |
|---|---|---|---|---|---|---|

| Type | ID No | OLS |
|---|---|---|
| Operator License/Driver License | 056617955 | Georgia |

| Phone Type | Phone No | Date |
|---|---|---|
| Cell | (678)294-1987 | 07/11/2021 |

## Victim 2: CURIEL,RAMON ELIAS

| Involvement | Invl No | Type | Name |
|---|---|---|---|
| Victim | 2 | Person | CURIEL,RAMON ELIAS |

| MNI | Race | Sex | DOB | Age | Juvenile? | PRN |
|---|---|---|---|---|---|---|

## Victim 3: SHAW,STEVEN

| Involvement | Invl No | Type | Name |
|---|---|---|---|
| Victim | 3 | Person | SHAW,STEVEN |

| MNI | Race | Sex | DOB | Age | Juvenile? | PRN |
|---|---|---|---|---|---|---|

## Victim 4: SENDROWSKI,KELLY LEE

| Involvement | Invl No | Type | Name |
|---|---|---|---|
| Victim | 4 | Person | SENDROWSKI,KELLY LEE |

| MNI | Race | Sex | DOB | Age | Juvenile? | PRN |
|---|---|---|---|---|---|---|

| Report Officer | Printed At | |
|---|---|---|
| 14447/HARATONIAN, R | 04/10/2025 21:39 | Page 4 of 10 |

# Incident Report
# Burbank Police Department (BPD)

21-4974

Supplement No
ORIG

| Phone Type | Phone No | | Date |
|---|---|---|---|
| Cell | (608)661-3052 | | 07/11/2021 |

## Victim 5: SIDDALL,PATRICIA NICOLE

| Involvement | Invl No | Type | Name |
|---|---|---|---|
| Victim | 5 | Person | SIDDALL,PATRICIA NICOLE |



## Victim 6: ELMORE,LUCY L

| Involvement | Invl No | Type | Name |
|---|---|---|---|
| Victim | 6 | Person | ELMORE,LUCY L |

## Victim 7: GOUGHLER,STANLEY JAMES

| Involvement | Invl No | Type | Name |
|---|---|---|---|
| Victim | 7 | Person | GOUGHLER,STANLEY JAMES |

## Victim 8: VACARI,JASON

| Involvement | Invl No | Type | Name |
|---|---|---|---|
| Victim | 8 | Person | VACARI,JASON |

| Report Officer | Printed At | |
|---|---|---|
| 14447/HARATONIAN, R | 04/10/2025 21:39 | Page 5 of 10 |

# Incident Report
# Burbank Police Department (BPD)

21-4974    Supplement No
ORIG



## Victim 9: TUCKER,GABRIELLE KAPOR

| Involvement | Invl No | Type | Name |
|---|---|---|---|
| Victim | 9 | Person | TUCKER,GABRIELLE KAPOR |



## Victim 10: GAGE,JULIAN ALEXANDER

| Involvement | Invl No | Type | Name |
|---|---|---|---|
| Victim | 10 | Person | GAGE,JULIAN ALEXANDER |



## Victim 11: GUARALDI,JANELLE WRIGHT

| Involvement | Invl No | Type | Name |
|---|---|---|---|
| Victim | 11 | Person | GUARALDI,JANELLE WRIGHT |



## Modus Operandi

Crime Code(s)
ID Theft

## Narrative

On 07/11/2021, at approximately 1410 hours, Officer Torres #15513 and I (Officer Haratonian #14447) were

| Report Officer | Printed At | |
|---|---|---|
| 14447/HARATONIAN, R | 04/10/2025 21:39 | Page 6 of 10 |

**Incident Report**
**Burbank Police Department (BPD)**

21-4974

Supplement No
ORIG

## Narrative

working uniformed patrol, driving a marked patrol vehicle in the area of Victory Blvd/Clark Ave.

While conducting a routine area check, we observed a male, later identified as ARR/Mason HEINTZ, and a female, later identified as, PI/Camila RAMIREZBELLOCH, walking northbound in northwest alley of Victory Blvd/Clark Ave. HEINTZ had tear drops under his eyes and other tattoos on his face. He was skinny and had pale clammy skinny and poor teeth, all of which were consistent with a drug addict. When he saw us, he had a surprised look on his face and quickly looked the other way as if he were trying to avoid contact with us.

Without activating our vehicles emergency lights and/or sirens and without blocking their path of travel, I lowered the driver side window and I asked HEINTZ if we could speak with him. HEINTZ replied "Yeah" and he and RAMIREZBELLOCH stopped walking.

We exited our vehicle and I contacted HEINTZ and Officer Torres contacted RAMIREZBELLOCH.

RAMIREZBELLOCH informed Officer Torres that she likely had a warrant for her arrest. Upon a records check, Officer Torres confirmed RAMIREZBELLOCH's warrant and she was placed under arrest. RAMIREBELLOCH was later booked into the BPD jail for her outstanding warrant. Refer to DR 21-4975 for full details regarding her arrest.

I contacted HEINTZ and asked him for his personal information and HEINTZ verbally identified himself to me.

I asked HEINTZ if he had ever been arrested before, and he admitted to me that he had been arrested in the past for possession of narcotics.

I asked HEINTZ for consent to search his person for contraband, and he replied "Sure."

Upon a consent search of HEINTZ, I located the following items on his person:

-In his front right pants pocket, I located a CDL belonging to VIC/Fredy AGUILAR.
-In his front left pants pocket, I located a Visa debit card, also belonging to AGUILAR.
-In his wallet, which was in his front left pants pocket, I located a clear plastic baggie, containing a white crystalline substance. Based on my training and experience, I immediately recognized this substance to be suspected methamphetamine (violation of 11377(a) HS).
-In his wallet, I also located a piece of foil, with burn marks. Based on my training and experience, I know that subjects who use narcotics will place their narcotics on a piece of foil and heat it up. They then inhale the fumes which are released from the narcotics in order to get a high (violation of 11364(a) HS).

At this time, I placed HEINTZ under arrest for the above-mentioned violations. I placed HEINTZ into handcuffs and advised him of his rights per Miranda. HEINTZ stated he understood his rights.

At the time of contact, HEINTZ was carrying a black handbag which he placed on the ground after I asked to search him.

Upon an incident to arrest search of HEINTZ's bag, I located a black notebook which contained credit card information, SSN, and other personal identifying information (PII) for the following subjects (bold names were able to be contacted):

**-VIC/Mary OBRIEN  (wife of VIC/STEVEN SHAW)**
-VIC/Jonni LEE HOTALING
-VIC/Magme KAGLER
-VIC/Jeff MARTINEZ
-VIC/Amy BAUMGARTEN
-VIC/Allison SPIRO
-VIC/Carrie BREWATER
**-VIC/Hollie MORRIS**
-VIC/Sean FORREST
-VIC/Mille HARRIS
-VIC/Michelle ZUDEEK
-VIC/Elisha TEAGUE

| Report Officer | Printed At | |
|---|---|---|
| 14447/HARATONIAN, R | 04/10/2025 21:39 | Page 7 of 10 |

## Incident Report
## Burbank Police Department (BPD)

21-4974

Supplement No
ORIG

### Narrative

-VIC/David STENSRUD
-VIC/Zach CRAFT
-VIC/Betty MCCAULEY
-VIC/Deborah MACKENZIE
-VIC/Samantha GIUDICI
-VIC/Shelly JENKINS
-VIC/Amanta OUIMETTE
-VIC/Philip CAMERON
-VIC/Radhika MOHANDES
-VIC/John CAREY
-VIC/John DOW
-VIC/Kimberly ANDREWS
-VIC/Kip CRUM
-VIC/Charles KITSON
-VIC/John FUNDERBURGH
-VIC/Thomas BACKER
-VIC/Liam GIBBONEY
-VIC/Ricky GUZMAN
-VIC/Desiree PLASCENCIA
-**VIC/Janette GUARALDI**
-**VIC/Julian GAGE**
-**VIC/Jason VICARI**
-**VIC/Gabrielle TUCKER**
-**VIC/Patricia SIDDALL**
-**VIC/Lucy ELMORE**
-**VIC/Stanley GOUGHLER**
-VIC/Kevin BAKER
-**VIC/Ramon CURIEL**
-**VIC/Kelly SENDROWSKI**

Under Miranda, HEINTZ admitted to me that he did not know who AGUILAR was. HEINTZ stated he located AGUILAR's credit card and CDL inside of Ziploc baggie, on the ground, at George Izay park (1111 W. Olive Avenue). HEINTZ stated he did not know why he picked up the credit card and CDL, but he stated he did not intend to use it for any fraudulent activity.

I asked HEINTZ about the drugs and drug paraphernalia which were in his possession. HEINTZ informed me he was a drug addict who used both "meth and heroin." HEINTZ stated he used methamphetamine and heroin earlier in the morning today. HEINZ stated smoked the drugs and injected himself with them as well. HEINTZ admitted the drugs and drug paraphernalia belonged to him.

I asked HEINTZ about the notebook which contained several peoples credit card information, CDL numbers, addresses, SSN, and other personal information.

HEINTZ admitted to me that he did not personally know any of those subjects. HEINTZ stated he located all those people's information from the internet. HEINTZ stated he used the credit card information he bought from the internet to make purchases at Walmart on-line and porn websites. HEINTZ informed me that he did not know who received the bill for the charges he accumulated on the credit cards, but he stated that most of the people names which were in his notebook belonged to deceased individuals. HEINTZ also admitted to me that he used several of the subject's information to apply for credit cards.

HEINTZ stated he did not know that using credit cards which did not belong to him was illegal. HEINTZ also stated he believed since most of the people whose information was in the notebook were deceased subject, he did not feel like he was doing anything wrong.

Based on my training and experience in the field of fraud and ID theft, I know that subjects will often times possess credit/debit cards, issued to another person without the victim's knowledge, and they later make

| Report Officer | Printed At | |
|---|---|---|
| 14447/HARATONIAN, R | 04/10/2025 21:39 | Page 8 of 10 |

# Incident Report
# Burbank Police Department (BPD)

**21-4974**

Supplement No
ORIG

## Narrative

fraudulent purchases with this information, and withdraw money from ATM's without the victim's knowledge and permission. Possession of this information is a violation of 484e (d) PC.

Based on the fact that HEINTZ was also in possession of personal identifying information (PII) for several other subjects, coupled with the fact that he admitted to me that he does not know these subjects and that he frequently used their information to open fraudulent credit cards, we determined he was also in violation of 530.5(a) PC.

We transported HEINTZ to the BPD jail where he was booked for violations of 11377(a) HS, 11364(a) HS, 484e (d) PC, and 530.5(a) PC.

Officer Torres took custody of all of the contraband we located in HEINTZ' possession and later booked it into evidence at the BPD.

Officer Torres also booked the black bag which HEINTZ was carrying, which contained a lighter, a pair of pants, lighter fluid, and miscellaneous paperwork.

Our contact with the above-mentioned parties was recorded on our BWC's.

**FOLLOW UP:**

Using department resources, I was able to positively identify SENDROWSKI. I attempted to contact her via telephone, but she did not answer. I left her a voicemail asking her to contact me back at her convenience.

Using department resources, I was able to positively identify CURIEL. I contacted him via telephone. CURIEL admitted to me that he does not know HEINTZ. CURIEL stated there had been many fraudulent credit cards opened in his name recently and he was forced to contact Experian and ask them to freeze all credit cards in his name. CURIEL stated he was desirous of prosecution.

Using department resources, I was able to positively identify TUCKER. I attempted to contact her via telephone, but she did not answer. I left her a voicemail asking her to contact me back at her convenience.

Using department resources, I was able to positively identify VICARI. I attempted to contact him via telephone, but he did not answer. I left him a voicemail asking him to contact me back at his convenience.

Using department resources, I was able to positively identify OBRIEN. I contacted her via telephone. OBRIEN admitted to me that she does not know HEINTZ and she stated the credit card number which HEINTZ was in possession of belonged to her husband VIC/Steven SHAW. I spoke to SHAW who admitted to me that his credit card had been compromised and that he had observed several fraudulent charges on his credit card which occurred in the state of California. SHAW stated he did not know HEINTZ and he was desirous of prosecution for HEINTZ.

Using department resources, I was able to positively identify GAGE. I attempted to contact him via telephone, but he did not answer. I left him a voicemail asking him to contact me back at his convenience.

Using department resources, I was able to positively identify STANLEY. I attempted to contact him via telephone, but he did not answer. I left him a voicemail asking him to contact me back at his convenience.

Using department resources, I was able to positively identify ELMORE. I contacted her via telephone. ELMORE admitted to me that she does not know HEINTZ. ELMORE stated in February of this year, someone had attempted to apply for employment using her information and she had been informed of the fraudulent activity. ELMORE stated she was not at any financial loss at this time, but she did not give anyone to use her information for any reason. ELMORE was desirous of prosecution.

Using department resources, I was able to positively identify SIDDALL. I contacted her via telephone. SIDDAL admitted to me that she does not know HEINTZ. SIDDALL stated approximately 6 months ago, she received a call from her bank informing her that her credit card had been compromised. The credit card was canceled and new one was issued to her. At this time, SIDDALL was not at any financial loss at, but she did not give anyone to use her information for any reason. SIDDALL was desirous of prosecution.

Using department resources, I was able to positively identify MORRIS. I contacted her via telephone. MORRIS

| Report Officer | Printed At | |
|---|---|---|
| 14447/HARATONIAN, R | 04/10/2025 21:39 | Page 9 of 10 |

**Incident Report**
**Burbank Police Department (BPD)**

21-4974

Supplement No
ORIG

## Narrative

admitted to me that she does not know HEINTZ. MORRIS stated she was not at any financial loss at this time, but she did not give anyone to use her information for any reason. MORRIS did not give anyone permission to use her information and she was desirous of prosecution.

Using department resources, I was able to positively identify GUARALDI. I contacted her via telephone. GURALDI admitted to me that she does not know HEINTZ. GUARALDI stated approximately 4 months prior, she was notified by her bank that someone was attempting to use her credit card in the state of California. GUARALDI stated there were over 20 attempts but none of the charges went through. GUARALDI stated she canceled the card and a new one was issued to her. GUARALDI did not give anyone permission to use her information and she was desirous of prosecution.

Using department resources, I was able to positively identify LEE HOTALING. I attempted to contact her via telephone, but she did not answer. I left her a voicemail asking her to contact me back at her convenience.

Using department resources, I was able to positively identify BAUMGARTEN. I attempted to contact her via telephone, but she did not answer. I left her a voicemail asking her to contact me back at her convenience.

Due to the time of this report, we were unable to continue with our investigation and identify and contact more victims.

Copies of the note book with PII and other recovered documents are attached.

# Incident Report
# Burbank Police Department (BPD)

**21-4974**

Supplement No
0001



200 N. Third Street

Burbank, CA 91502

(818) 238-3333    (Information Desk)

www.burbankca.gov

Reported Date
07/11/2021
Report Type
**ID THEFT**
Officer
**GRAY-SALAS, A**

## Administrative Information

| Agency | | DR # | | Supplement No | Reported Date | | Reported Time |
|---|---|---|---|---|---|---|---|
| **Burbank Police Department (BPD)** | | **21-4974** | | 0001 | **07/11/2021** | | **21:13** |

| CAD Incident No | | Status | Call Type | | | | |
|---|---|---|---|---|---|---|---|
| **211920091** | | **Report** | **Identity Theft** | | | | |

| Location | | | | | | | City |
|---|---|---|---|---|---|---|---|
| **W CLARK AV/N VICTORY BL** | | | | | | | **Burbank** |

| ZIP Code | Rep Dist | Area | Beat | From Date | From Time | | |
|---|---|---|---|---|---|---|---|
| **91502** | **436** | **1** | **E** | **07/11/2021** | **14:08** | | |

| Member# | | | Assignment | 2nd Member# | | 2nd Assignment | Entered By |
|---|---|---|---|---|---|---|---|
| **14449/GRAY-SALAS, A** | | | **Records** | **TORRES, A** | | **Patrol** | **14449** |

| Assignment | RMS Transfer | Prop Trans Stat | Approving Officer | | | | |
|---|---|---|---|---|---|---|---|
| **Records** | **Successful** | **Successful** | **14449** | | | Approval Date | |
| | | | | | | **07/11/2021** | |

| Approval Time | | | | | | | |
|---|---|---|---|---|---|---|---|
| **21:13:13** | | | | | | | |

## Modus Operandi

Crime Code(s)
**ID Theft**

## Narrative

See e-file attachment.

| Report Officer | Printed At | |
|---|---|---|
| 14449/GRAY-SALAS, A | 04/10/2025 21:39 | Page 1 of 1 |